## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| UNITED STATES OF AMERICA ) | |
| ) | |
| ) | |
| v.  ) | CIVIL ACTION NO. |
| ) | |
| PUERTO RICO AQUEDUCT AND ) | |
| SEWER AUTHORITY  ) | |
| ) | |
| and  ) | |
| ) | |
| THE COMMONWEALTH OF ) | |
| PUERTO RICO,  ) | |
| ) | |
| Defendants.  ) | |

## COMPLAINT

1.      The United States of America, by the authority of the Attorney General of the United States and through the undersigned attorneys, acting at the request of the Administrator of the United States Environmental Protection Agency ("EPA"), files this Complaint and alleges as follows:

## NATURE OF ACTION

2.      This is a civil action seeking injunctive relief and the assessment of civil penalties against the Puerto Rico Aqueduct and Sewer Authority ("PRASA") for violations of the Clean Water Act, 33 U.S.C. §1251, *et seq*. (the "CWA").  Specifically, PRASA violated the CWA by discharging pollutants in violation of Section 301(a) of the Act, 33 U.S.C. §1311(a), and/or failing to comply with the terms of National Pollutant Discharge Elimination System ("NPDES")

permits issued to it by EPA pursuant to Section 402 of the Act, 33 U.S.C. §1342. Additionally,

PRASA has failed to report unauthorized discharges as required by its NPDES permits.

### JURISDICTION AND VENUE

3.      This Court has jurisdiction over the parties and the subject matter of this action

under 28 U.S.C. §§ 1331, 1345, and 1355, Section 1414(b) and (g)(3)(c) of the SDWA, 42

U.S.C. §§ 300g-3(b) and (g)(3)(c), and Section 309(b) of the CWA, 33 U.S.C. § 1319(b).  This

Court has personal jurisdiction over both the Commonwealth of Puerto Rico and PRASA,

because PRASA is a government agency or commission established by the Commonwealth of

Puerto Rico.

4.      Venue is proper in this judicial district pursuant to 28 U.S.C. §§ 1391(b) and (c)

and 1395(a), SDWA Section 1414(g)(3)(c), 42 U.S.C. § 300g-3(b)(3)(c), and CWA Section

309(b), 33 U.S.C. §§ 1319(b), and because the defendants are located in this district and the

events or omissions giving rise to this action occurred in this district.

### PARTIES

5.      Plaintiff is the United of America, acting by the authority of the Attorney General

and on behalf of the Administrator of the EPA.

6.      Defendant PRASA is a public corporation and an autonomous governmental

instrumentality of the Commonwealth of Puerto Rico, organized and existing under the Laws of

Puerto Rico, P.R. Ann., title XXII, §144 (1983), and is a "municipality" within the meaning of

Section 502(4) of the CWA, 33 U.S.C. §1362(4).  The purpose of PRASA is to own, operate, and

develop all public water supply and wastewater facilities in Puerto Rico.

7.      The Commonwealth is defined as a "State"  pursuant to Section 502(3) of the

CWA, 33 U.S.C. §1362(3), and is joined as a defendant solely with respect to the violations of

the Clean Water Act alleged in this action pursuant to Section 309(e) of the Act, 33 U.S.C. §1319(e).  Notice of the commencement of this action has been provided to the Commonwealth of Puerto Rico pursuant to Section 309(a) of the Act, 33 U.S.C. §1319(a).

8.      At all times relevant to this Complaint, PRASA has owned and/or operated, and continues to own and operate, the water treatment plants (WTPs), wastewater treatment plants (WWTPs) and pump stations at which the CWA violations alleged in this Complaint occurred and continue to occur.

## STATUTORY AND REGULATORY BACKGROUND

### The Clean Water Act

9.      Section 301(a) of the CWA, 33 U.S.C. §1311(a), prohibits the discharge of any pollutants by any person except in compliance with the requirements of that section and as authorized by, and in compliance with, a NPDES permit issued pursuant to Section 402 of the CWA, 33 U.S.C. §1342.

10.      Section 502(5) of the CWA, 33 U.S.C. § 1362(5), defines "person" to include a state, municipality, commission, or political division of a state.

11.      Section 502(12) of the Act, 33 U.S.C. § 1362(12), defines the term "discharge of a pollutant" as [a]ny addition of any pollutant to navigable waters from any point source . . . ."

12.      Section 502(6) of the Act, 33 U.S.C. § 1362(6), defines the term "pollutant" to include sewage, biological materials, and municipal waste discharged into water.

13.      Section 502(7) of the Act, 33 U.S.C. § 1362(7), defines the term "navigable waters" as the waters of the United States, including its territorial seas.

14.      "Waters of the United States" has been further defined to include, *inter alia*, "[a]ll waters which are currently used, were used in the past, or may be susceptible to use in interstate

or foreign commerce, including all waters which are subject to the ebb and flow of the tide," and tributaries to such waters.  40 C.F.R. § 122.2.

15.     Section 502(14) of the CWA, 33 U.S.C. § 1362(14), defines the term "point source"  as "any discernible, confined, and discrete conveyance, including, but not limited to, any pipes, ditch, channel, tunnel, conduit, well, [or] discrete fissure . . . from which pollutants are or may be discharged."

16.     Section 402(a) of the CWA, 33 U.S.C. § 1342(a), provides that the Administrator of EPA may issue a NPDES permit that authorizes the discharge of pollutants into waters of the United States, provided that all discharges meet the applicable requirements of Section 301 of the Act, 33 U.S.C. § 1311, or such other conditions as the Administrator determines are necessary to carry out the provisions of the Act.  Typically such permits include effluent limitations, as well as monitoring, and reporting, as well as operating, and maintenance requirements.

17.     Section 402(a)(2) of the CWA, 33 U.S.C. § 1342(a)(2), provides that EPA "shall prescribe conditions for such permits to assure compliance with the requirements [of Section 402(a)(1)], including conditions on data and information collection, reporting, and such other requirements as [EPA] deems appropriate."

18.     Pursuant to 40 C.F.R. § 122.41(e), a standard condition in all NPDES permits, including each NPDES permit governing each facility at which a violation is alleged herein, states that the permittee shall at all times properly operate and maintain all facilities and systems of treatment and control (and related appurtenances) which are installed or used by the permittee to achieve compliance with the conditions of the permit.

19.     Section 402(i) of the Act, 33 U.S.C. § 1342(i), states that nothing in Section 402 of the Act shall limit the authority of EPA to take enforcement action pursuant to Section 309 of the Act, 33 U.S.C. § 1319.

20.     Section 402(k) of the Act, 33 U.S.C. § 1342(k), provides that compliance with a Section 402 permit shall be deemed compliance with Section 301 for the purposes of satisfying Section 309 of the Act.

21.     Section 309 (b) and (d) of the Act, 33 U.S.C. §§ 1319 (b) and (d), authorizes the Administrator to commence a civil action for injunctive relief and for civil penalties for each violation of Section 301 of the Act, 33 U.S.C. § 1311, or any permit condition or limitation contained in a permit issued under Section 402 of the Act, 33 U.S.C. § 1342.  In any such action, the Court pursuant to the CWA and the Debt Collection Improvement Act of 1996, may impose civil penalties up to $37,500 per day for each violation of the CWA occurring after January 12, 2009.

## GENERAL ALLEGATIONS UNDER THE CWA

22.     PRASA is a "person" within the meaning of the Section 502(5) of the Act, 33 U.S.C. § 1362(5).

23.     PRASA currently owns and/or operates at least 119 WTPs and 52 WWTPs throughout the Commonwealth of Puerto Rico.  The WTPs are listed on Appendix A and the WWTPs are listed on Appendix B to this Complaint, which are incorporated herein by reference.

24.     Sewage is generated in Puerto Rico as a result of domestic, commercial, governmental and industrial activities.  Sanitary pipelines carry the sewage that flows by gravity to different pump stations.

25.     The 52 WWTPs receive sewage water from various locations along collection systems that PRASA owns and/or operates.

26.     At the WWTPs, sewage is treated through different processes, and after treatment wastewater is discharged into waters of the United States.

27.     PRASA owns and/or operates approximately 768 wastewater pump stations throughout Puerto Rico. A list of the wastewater pump stations is attached to the Complaint as Appendix C. At these pump stations sewage is collected and periodically pumped out to the WWTPs.

28.     The vast majority of PRASA's WTPs and all of PRASA's WWTPs operate pursuant to a NPDES permit issued by EPA under authority of Section 402(a) of the Act, 33 U.S.C. § 1342(a), and the terms of such Permits were, and are, in full force and effect during the relevant time period of the violations alleged herein. The few WTPs that do not have a current NPDES permit have completed applications pending.

29.     PRASA was and is the named permittee during the relevant time period for each of the NPDES Permits authorizing discharges from the WTPs and WWTPs identified in Appendices A and B attached to this Complaint.

30.     Each of the NPDES Permits issued to PRASA by EPA sets effluent limitations, establishes proper operation and maintenance requirements and prescribes discharge outfall locations, for each of the permitted WTPs and WWTPs identified in Appendices A and B to this Complaint.

31.     On days that more than one of the effluent limitations contained in a NPDES permit was exceeded, each violation of each effluent limitation constitutes a separate violation of the Permit.

32.    The Puerto Nuevo Regional Wastewater Treatment Plant ("RWWTP") Wastewater Collection System ("WWCS") includes hundreds of miles of public sewer pipe, and sixty-eight (68) sanitary pump stations that discharge pursuant to a NPDES Permit (Permit Number PR002155).  The sewers associated with the Puerto Nuevo RWWTP serve over 1.2 million people located in the Municipality of San Juan and parts of the municipalities of Trujillo, Alto, Guaynabo, Bayamón and Carolina.

33.    The Puerto Nuevo RWWTP NPDES Permit was issued on May 5, 2008 (Permit No. PR0021555).

34.    The wastewater collection system ("WWCS") associated with the Puerto Nuevo RWWTP was not designed as a combined sewer system ("CSS"); however, since certain portions of the WWCS were operating as a CSS with sewage flow not receiving treatment at the Puerto Nuevo WWTP and no way to easily separate the storm and sewer systems in these areas of the WWCS, PRASA applied for a permit in March 2010 indicating that seven CSO points exist in the San Juan Metropolitan area.

35.    The Puerto Nuevo RWWTP Permit was reissued on September 28, 2011. The permit identified seven CSO points, and became effective on December 1, 2011.  The Puerto Nuevo RWWTP Permit was modified in 2012 and 2014, and added four additional CSO points to reflect new information provided by PRASA for a total of eleven CSO points.

36.    The eleven CSO points in the Permit include the following outfalls and locations: 002 at the Mercantil Plaza Building; 003 at the Barriada Figueroa (intersection of San Ramón and Del Carmen Street); 004 at the Puerto de San Juan; 005 at the Paseo la Princesa Pier; 006 at the Miramar (behind Cortés Industrial); 007 at the Plaza Las Américas, 008 at the Constitution Bridge; 009 on Pavia Street; 010 on Del Parque Street; 011 on Bolivar Street and 012 on La

Puntilla Street. These eleven CSO outfalls discharge into the Martín Peña Channel, San Juan Bay, or the Puerto Nuevo River.

37.     The Puerto Nuevo RWWTP WWCS currently operates as both a CSS and a separate sewer system ("SSS").

38.     The current Puerto Nuevo RWWTP Permit allows PRASA's Puerto Nuevo RWWTP and the eleven identified CSO points to discharge pollutants from a specified point source to the waters of the United States subject to certain limitations and conditions as set forth in the Permit.

39.     EPA conducted numerous compliance inspections of portions of the Puerto Nuevo RWWTP's WWCS over the last several years, and found numerous examples of improper operation and maintenance of the WWCS, as well as discharges of pollutants to waters of the United States not authorized by a permit.  A few of the inspections are discussed below.

40.     During an October 29, 2010, EPA inspection of the Villa Kennedy Building Complex, which is serviced by the Puerto Nuevo RWWTP WWCS, EPA observed overflows from a wastewater manhole reaching an earthen dike that discharged into the Los Corozos Lagoon.

41.     EPA also observed during this October 29, 2010, inspection illegal interconnections at PRASA's WWCS.  Several buildings in the Villa Kennedy Building Complex were found to be discharging wastewater directly into the storm water collection channels to avoid wastewater backups inside the residential buildings.

42.     EPA conducted another inspection of the Villa Kennedy Building Complex on March 30, 2011, and identified significant quantities of wastewater flowing into the backyard of Building #23 of the complex.

43.     On September 5, 2012, EPA conducted an inspection of the storm sewer system and WCCS at the Barrio Obrero area in San Juan, Puerto Rico.  During this inspection, EPA observed wastewater discharging into the stormwater collection system and subsequently into the Martín Peña Channel.  EPA also observed a broken and overflowing PRASA sanitary manhole structure at the intersection of Brazil Street and Avenue A.

44.     On April 16, 2014, EPA conducted an inspection of the wastewater collection system at Buen Consejo Community in San Juan, Puerto Rico. The inspection was in response to a citizen complaint.

45.     During the inspection on April 16, 2014, EPA observed a discharge of a significant amount of wastewater from a PRASA sanitary manhole at a residential unit on Buen Consejo Final Street directly into the Juan Méndez Creek.

46.     On April 16, 2014, EPA also observed signs of recent wastewater overflows near the San Agustín Residential Development at Street 6 Final near residential unit # 301 and Buen Consejo residential unit #270.  EPA observed that the stormwater catch basin was impacted by an accumulation of wastewater related solids.

47.     During the above referenced inspection, wastewater discharges were observed reaching the Juan Méndez Creek which connects to the Los Corozos Lagoon, a tributary to the Atlantic Ocean.

48.     On July 16, 2014, EPA conducted an inspection of the WWCS at the Villa Kennedy Residential Development to identify sources of pollution affecting the Los Corozos Lagoon.

49.     During the July 16, 2014 inspection, EPA observed the following: an overflowing wastewater manhole at the sidewalk of Blanca Rexach Street (near residence #353); an

overflowing wastewater service connection servicing Building #20; several wastewater manholes with high levels of wastewater and solids accumulation at buildings #22-24; a discharge pipe located in front of Building #4 and apartment #55 with sewage flowing into the stormwater collection system; an overflowing wastewater service connection and a wastewater manhole full of solids located near a baseball park; and wastewater and a stormwater manhole adjacent to a basketball court with a significant amount of flow with wastewater characteristics discharging to an open channel and subsequently into the Los Corozos Lagoon.

50.    On August 21, 2014, EPA conducted an inspection of the wastewater and stormwater collection systems at Roosevelt Residential Development in San Juan, Puerto Rico. The inspection was performed as a follow-up to a random inspection conducted on June 9, 2014 where several non-compliance items were identified.

51.    During the August 21, 2014 inspection, EPA observed the following: a stormwater manhole at Rodrigo de Triana and Octavio Marcano intersection with a significant amount of dry weather flow with wastewater characteristics; wastewater manholes at Fernando Calder Street with grease and other solids accumulated on the bottom of these manholes; and the wastewater manhole at Fernando Calder and Ismael Colón Street intersection flowing with difficulties and with sewage accumulation on its bottom.

52.    On September 26 and 29, 2014, EPA conducted inspections of the WWCS at Bahía Residential Development's Sur and Oeste Streets intersection in Cataño, Puerto Rico. The inspections were performed to follow-up on previous wastewater overflow issues.

53.    EPA observed the following at the Bahía Residential Development: wastewater overflow in front of residential unit #114 at the intersection of Sur and Oeste streets and wastewater overflows from two PRASA wastewater manholes.

54.     The resident at unit #114 had connected several PVC pipes to convey the wastewater overflowing from wastewater service connection directly to the street curb to prevent wastewater discharges inside the residence.

55.     The wastewater observed during the September 26 and 29, 2014 inspection of the Bahía Residential Development Wastewater Collection System reaches an earthen channel that flows to the Malaria Channel, which is a tributary to the San Juan Bay.

56.     On October 2, 2014, EPA conducted an inspection of the wastewater and stormwater collection systems near the Bahía Residential Development in San Juan, Puerto Rico.

57.     During the October 2, 2014 inspection, EPA observed the following: a significant amount of wastewater accumulation at the end of Oeste Cementerio Street and in front of San Martín de Porres Sanctuary; the wastewater manhole at the intersection of Oeste Cementerio and Canal Este Streets full of sewage and discharging sewage into the street and in the direction of the earthen channel leading to the Malaria Channel; the wastewater manhole at Canal Este Street and between residential units #36 and #35 and units #54 and #53 full of sewage; and the wastewater manhole at Canal Este Street and Otero Street intersection full of sewage.

58.     On November 18, 2014, EPA conducted an inspection of the wastewater collection system at Bahía Residential Development's Sur and Oeste Streets intersection in Cataño, Puerto Rico.  During this inspection, EPA found the following: an overflowing wastewater manhole at the end of Oeste and Sur Streets intersection; and an overflowing wastewater manhole at Sur Street and in front of residential unit #114.

59.     The wastewater observed during the November 18, 2014 inspection flows into an channel tributary to the Malaria Channel which discharges into the San Juan Bay. Wastewater in area and the channel were found.

60.     EPA again inspected the Bahía Residential Development on December 17, 2014, and observed the following: wastewater overflows occurring at Oeste and Sur Streets intersection; two overflowing wastewater manholes; a significant amount of wastewater from an overflowing manhole in front of residential unit #114 at Sur Street; and an overflowing wastewater manhole at the Oeste Street and Sur Street intersection.  The wastewater observed during this inspection flows into a channel which is tributary to the Malaria Channel that discharges into the San Juan Bay.

61.     On December 19, 2014,  EPA conducted an inspection of the storm water and wastewater sewers located in Condado's Piccioni, Delcasse, Vieques and Luisa Streets in San Juan, Puerto Rico.  The inspection was performed in response to a citizen complaint relating to wastewater overflows occurring in Condado's Piccioni Street from PRASA's WWCS.

62.     During the December 19, 2014 inspection, EPA observed the following: discharge of wastewater into San Juan's municipal separate storm sewer system catch basin at the Piccioni Street and Delcasse Street intersection; a wastewater service connection overflowing at Building 1104 on Piccioni Street with sewage flowing into the Condado Lagoon; overflowing wastewater manholes located near residences on Piccioni Street buildings #1104-1115, #1119; #1121 and #1123;in front of Luisa Street building # 64; and a significant amount of wastewater flowing in the street and into the stormwater collection system that drains into the Condado Lagoon.

63.     The wastewater observed during the December 19, 2014 inspection of the storm water and wastewater sewers located at the Condado Streets flows into the stormwater collection system and subsequently into the Condado Lagoon.

64.     Inspections conducted by EPA of the Puerto Nuevo RWWTP WWCS reveal that this WWCS has not been well operated and/or maintained, causing untreated sewage discharges

into waters of the United Stated including but not limited to the Martín Peña Channel, Condado

Lagoon, San Juan Bay, Doña Ana Creek, Josefina Creek, Río Piedras River, Juan Méndez Creek,

Los Corozos Lagoon, Malaria Channel, Margarita Creek, Puerto Nuevo River, and the Atlantic

Ocean.

## **FIRST CLAIM FOR RELIEF**

(CWA - Failure to Comply with Effluent Limits in NPDES Permits at WTPs and WWTPs)

65.     The allegations set forth in Paragraphs 1 through 64 are incorporated herein by

reference.

66.     There has been at least one discharge of a pollutant in excess of the effluent limits

prescribed by the NPDES permit for the majority of the WTPs identified in Appendix A to this

Complaint.

67.     Representative examples of NPDES permit exceedances at the WTPs during the

relevant time period are set forth with more specificity in Appendix D to this Complaint, which

is incorporated herein by reference.

68.     There has been at least one discharge of a pollutant in excess of the effluent limits

prescribed by the NPDES permit for the WWTPs identified in Appendix B to this Complaint.

69.     Representative examples of NPDES permit exceedances at the WWTPs during

the relevant time period are set forth with more specificity in Appendix E to this Complaint,

which is incorporated herein by reference.

70.     Discharges of pollutants in excess of the effluent limits contained in the NPDES

permits for the WWTPs and WTPs constitute violations of the NPDES permits.

71.     On each day that PRASA violated more than one of the effluent limitations contained in the NPDES permits, each exceedance of an effluent limitation constitutes a separate violation of the permit.

72.     PRASA will continue to violate the effluent limits contained in its NPDES permits unless restrained by this Court.

73.     Pursuant to Section 309(b) and (d) of the CWA, 33 U.S.C. § 1319 (b) and (d), PRASA is liable to the United States for injunctive relief and civil penalties up $37,500 per day for each violation of the effluent limits contained in its NPDES permits issued thereunder occurring after January 12, 2009.

## SECOND CLAIM FOR RELIEF

(CWA - Operation and Maintenance Violations at WWTPs)

74.     The allegations set forth in Paragraphs 1 through 73 are incorporated by reference herein.

75.     EPA technical personnel conducted inspections at the majority of the WWTPs identified in Appendix B to this Complaint during 2011 and 2012.  The inspections reveal numerous instances of PRASA's failure to properly operate and maintain the WWTPs, and related appurtenances, in the manner required by PRASA's applicable NPDES permits. Examples of PRASA failing to properly operate and maintain the WWTPs are described in Appendix F.

76.     Paragraphs 39 through 64 describe numerous examples of improper operation and maintenance in the Puerto Nuevo RWWTP collection systems including overflowing manholes, sewage overflowing into streets, ruptured and collapsed pipes, and solids and grease buildup in the sewer pipes.  The failure to properly operate and maintain the Puerto Nuevo RWWTP WCS

resulted in discharges from locations not authorized in the Permit and in unauthorized discharges that reached waters of the United States, in violation of Section 301 of the CWA, 33 U.S.C. § 1311.

77.      PRASA's failure to properly operate and maintain its facilities constitutes a failure to satisfy a condition of limitation of the applicable NPDES permit for each such WWTP, as required by 40 CFR § 122.41(e).

78.      PRASA will continue to improperly operate and maintain its facilities unless restrained by this Court.

79.      Pursuant to Section 309(b) and (d) of the CWA, 33 U.S.C. § 1319 (b) and (d), PRASA is liable to the United States for injunctive relief and civil penalties up to $37,500 for each violation to properly operate and maintain its WWTPs after January 12, 2009.

## **THIRD CLAIM**

(CWA  –  Illegal and Unauthorized Discharges from Puerto Nuevo RWWTP WCCS)

80.      The allegations set forth in Paragraphs 1 – 79 are incorporated herein by reference.

81.      From 2010 to 2014 PRASA reported thousands of unauthorized discharges to waters of the United States from its Puerto Nuevo RWWTP WWCS, which were not authorized by its NPDES permit resulting in violations of Section 301 of the CWA, 33 U.S.C.§ 1311.

82.      Pursuant to Section 309(b) and (d) of the CWA, 33 U.S.C. § 1319 (b) and (d), PRASA is liable to the United States for injunctive relief and civil penalties up to $37,500 per day for each unauthorized discharge associated with the Puerto Nuevo RWWTP occurring after January 12, 2009.

## FOURTH CLAIM FOR RELIEF

(Failure to Report)

83.     The allegations set forth in Paragraphs 1 through 82 are incorporated by reference herein.

84.     EPA reviewed the 24-hour and 5-day bypass notifications (e.g., Sanitary Sewer Overflow Notifications) submitted by PRASA to EPA for known sewage overflows that occurred in the Puerto Nuevo WWCS, and identified several incidences where PRASA failed to submit 24-hour or 5-day bypass notifications.

85.     PRASA's Puerto Nuevo Permit requires that EPA be notified within twenty-four hours from the time PRASA becomes aware of the circumstances of any noncompliance event that may endanger health or the environment.  The Puerto Nuevo Permit also requires a written submission to EPA no later than five (5) days of the time that PRASA becomes aware of the circumstances.

86.     PRASA failed to submit required notifications for bypasses in violation of the Puerto Nuevo RWWTP NPDES permit on or about the following dates: June 24, 2014 (Haydee Rexach and Lippit Streets, Barrio Obrero); July 16, 2014 (Villa Kennedy Residential Development); August 20, 2014 (Park Gardens Residential Development, Maracaibo and Versalles Street); September 26 and 29, 2014 (Bahía Residential Development); October 2, 2014 (Bahía and Bayview Residential Development); November 18, 2014 (Kings Court Street in Condado); December 2, 2014 (Lealtad Street, Río Piedras);  December 9, 2014 (Garden Hills area); December 19, 2014 (Bahía Residential Development); and December 19, 2014 (Piccioni and Delcasse Streets in Condado).

87.     Pursuant to Section 309(b) and (d) of the CWA, 33 U.S.C. § 1319 (b) and (d), PRASA is liable to the United States for injunctive relief and civil penalties up to $37,500 per day for each violation of the CWA occurring after January 12, 2009.

## FIFTH CLAIM FOR RELIEF

(Unauthorized Discharges at Pump Stations)

88.     The allegations set forth in Paragraphs 1 through 87 are incorporated by reference herein.

89.     PRASA has overflows that occur in the areas around the pump stations that PRASA owns and/or operates that are not authorized by its applicable permits.

90.     PRASA reported some of these overflows.

91.     These overflows violate the applicable permits as the overflows occur from discharge points that are not authorized by the NPDES Permits.

92.     Review of reports submitted by PRASA covering the time period of September 1, 2014, through January 1, 2015, illustrate that overflows continue to occur at PRASA pump stations in violation of the NPDES Permits.

93.     The overflows identified during the period referenced above are summarized and attached as Appendix G to this Complaint.

94.     Pursuant to Section 309(b) and (d) of the CWA, 33 U.S.C. § 1319 (b) and (d), PRASA is liable to the United States for injunctive relief and civil penalties up to $37,500 per day for each violation of the CWA occurring after January 12, 2009.

## SIXTH CLAIM FOR RELIEF

(CWA – Imminent and Substantial Endangerment)

95.     The allegations set forth in Paragraph 1 through 94 are incorporated by reference herein.

96.     Section 504(a) of the CWA, 33 U.S.C. § 1364(a) states in pertinent part:

**Emergency Powers**

> Notwithstanding any other provision of this chapter, the Administrator upon receipt of evidence that a pollution source or combination of sources is presenting an imminent and substantial endangerment to the health of persons may bring suit on behalf of the United States in the appropriate district court to immediately restrain any person causing or contributing to the alleged pollution to stop the discharge of pollutants causing or contributing to such pollution or to take such other action as may be necessary.

97.     On numerous occasions over the past five years, untreated sewage from the Nuevo RWWTP WCS has been released into public and private property where persons have or may have come into contact with such sewage.

98.     Untreated sewage from PRASA's WWCS have been released onto public and private property including but not limited to waters of the United States, streets, storm drains, yards, and into buildings, including residential dwellings, located in the Metropolitan area of San Juan, where people have or may have come into contact with such sewage.

99.     Untreated sewage can carry bacteria, viruses, and parasitic intestinal worms. These diseases may cause symptoms that range in severity from mild gastroenteritis to life-threatening ailments.

100.    Upon information and belief, the release of raw sewage from sewer systems onto public and private property will continue unless enjoined by the Court.

101.    Pursuant to Section 504(a) of the CWA, 333 U.S.C. § 1364, the United States seeks an order enjoining PRASA to: 1) take measures to prevent or minimize to the greatest

extent possible the release of sewage from its collection systems onto public and private property where persons may come into contact with it, including but not limited to performing an engineering assessment of the problems and developing and implementing a plan to eliminate the backups; 2) develop a comprehensive response plan to eliminate the release of sewage and other pollutants from its collection systems not authorized by its Permits; 3) improve public outreach and communications to notify the public about the risks associated with contacting sewage; and 4) take such other action as may be necessary to abate and mitigate releases or sewage from PRASA's collection systems.

## REQUEST FOR RELIEF

WHEREFORE, the United States of America requests that this Court:

1.      Issue a permanent injunction that enjoins PRASA, pursuant to CWA Sections 309(b), 33 U.S.C. § 1319(b) , and 504(a), 33 U.S.C. § 1364(a), from discharging pollutants except as expressly authorized by the Clean Water Act and the applicable NPDES permits; and orders PRASA, pursuant to Section 309(b) of the CWA, 33 U.S.C. § 1319(b), to undertake a program to achieve permanent, consistent compliance with all the terms and conditions of the applicable NPDES permits, as well as the CWA and the regulations promulgated thereunder;

2.      Assess civil penalties against PRASA pursuant to Section 309(d) of the Act, 33 U.S.C. §1319 (d), for each violation of each NPDES Permit and each violation of the CWA applicable to each of the WTPs, including all appurtenances thereto, of up to $37,500 per day for each violation occurring after January 12, 2009, up to the date of judgment herein;

3.      Order PRASA to reimburse the United States for the costs and disbursements of this action, as appropriate; and

4.      Such other and further relief as this Court deems just and proper.

Dated: *September 15, 2015*

Respectfully submitted,

JOHN C. CRUDEN
Assistant Attorney General
Environment and Natural Resources
Division


PATRICIA A. MCKENNA
Senior Attorney
Environmental Enforcement Section
Environment & Natural Resources
Division
U.S. Department of Justice
P.O. Box 7611
Ben Franklin Station
Washington, D.C.  20044-7611
(202) 616-6517


ROSA E. RODRIGUEZ-VELEZ
United States Attorney
District of Puerto Rico

HECTOR RAMIREZ
Assistant United States Attorney
District of Puerto Rico
Federal Office Building, Room 101
Carlos E. Chardon Avenue
Hato Rey, Puerto Rico 00918

Of Counsel:

EDUARDO GONZALEZ
Assistant Regional Counsel
Office of Regional Counsel
United States Environmental
Protection Agency
290 Broadway
New York, New York
(212) 637-3223

APPENDIX A

**Appendix A**

List of Wastewater Treatment Plants (WWTPs) covered by Consent Decree (as of date of Lodging)

| Num. | WWTP Name |
|------|-----------|
| 1 | Adjuntas |
| 2 | Aguadilla |
| 3 | Aguas Buenas |
| 4 | Aibonito |
| 5 | Alturas de Orocovis |
| 6 | Arecibo |
| 7 | Barceloneta |
| 8 | Barranquitas |
| 9 | Bayamón |
| 10 | Caguas |
| 11 | Camuy |
| 12 | Carolina |
| 13 | Cayey |
| 14 | Ciales |
| 15 | Comerío |
| 16 | Corozal |
| 17 | Culebra |
| 18 | Dorado |
| 19 | Fajardo |
| 20 | Guánica |
| 21 | Guayama |
| 22 | Guayanilla |
| 23 | Humacao |
| 24 | Isabela |
| 25 | Jayuya |
| 26 | Lajas |
| 27 | Lares |
| 28 | Las Marías |
| 29 | Maricao |
| 30 | Maunabo |
| 31 | Mayagüez |
| 32 | Morovis |
| 33 | Naranjito |
| 34 | Orocovis |
| 35 | Parcelas Borinquen |
| 36 | Patillas |
| 37 | Peñuelas |
| 38 | Ponce |
| 39 | Puerto Nuevo |
| 40 | Rio Grande Estates |
| 41 | San Germán |
| 42 | San Sebastián New |
| 43 | San Sebastián Old |
| 44 | Santa Isabel |

**Appendix A**

List of Wastewater Treatment Plants (WWTPs) covered by Consent Decree (as of date of Lodging)

| Num. | WWTP Name |
|------|-----------|
| 45 | Toa Alta |
| 46 | Unibón |
| 47 | Utuado |
| 48 | Vega Alta |
| 49 | Vega Baja |
| 50 | Vieques |
| 51 | Yabucoa |
| 52 | Yauco |

APPENDIX B

**Appendix B**

List of Water Treatment Plants (WTPs) covered by Consent Decree (as of date of Lodging)

| Num. | WTP Name |
|------|----------|
| 1 | Aceitunas |
| 2 | Adjuntas (Garzas) |
| 3 | Adjuntas Vieja (Olimpia) |
| 4 | Aguadilla |
| 5 | Aguas Buenas |
| 6 | Aibonito Urbano |
| 7 | Almirante Sur |
| 8 | Añasco |
| 9 | Apeadero |
| 10 | Arecibo Urbano |
| 11 | Barrancas |
| 12 | Barranquitas Urbana |
| 13 | Barrio Nuevo |
| 14 | Betances |
| 15 | Bucarabones |
| 16 | Caguas Norte |
| 17 | Caguas Sur |
| 18 | Canalizo |
| 19 | Canóvanas |
| 20 | Cayey |
| 21 | Cedro Arriba |
| 22 | Ceiba Sur |
| 23 | Ciales Urbana (Cordillera) |
| 24 | Cidra |
| 25 | Coamo |
| 26 | Comerío |
| 27 | Corozal |
| 28 | Coto Laurel |
| 29 | Cubuy |
| 30 | Cubuy Maizales |
| 31 | Culebras Alto |
| 32 | Culebrinas |
| 33 | El Duque |
| 34 | El Yunque |
| 35 | Enrique Ortega (La Plata) |
| 36 | Esperanza |
| 37 | Espino |
| 38 | Fajardo Nueva |
| 39 | Farallón |
| 40 | Frontón |
| 41 | Guajataca |
| 42 | Guama |
| 43 | Guaraguao |
| 44 | Guayabota |

**Appendix B**

List of Water Treatment Plants (WTPs) covered by Consent Decree (as of date of Lodging)

| Num. | WTP Name |
|------|----------|
| 45 | Guayama |
| 46 | Guayanés |
| 47 | Guaynabo Los Filtros |
| 48 | Guilarte |
| 49 | Gurabo |
| 50 | Guzmán Arriba |
| 51 | Hatillo-Camuy |
| 52 | Hogares Seguros |
| 53 | Humacao |
| 54 | Indiera Alta (Bartolo) |
| 55 | Isabela |
| 56 | Jagual |
| 57 | Jaguas Pasto |
| 58 | Jaguas-Ceiba |
| 59 | Jagüeyes-Villalba |
| 60 | Jayuya |
| 61 | Jiménez |
| 62 | Juncos Urbano |
| 63 | La Boca |
| 64 | La Máquina |
| 65 | La Pica |
| 66 | La Plata Nueva (Aibonito) |
| 67 | Lajas |
| 68 | Lares |
| 69 | Lares Nueva (Espino) |
| 70 | Las Delicias |
| 71 | Las Marías |
| 72 | Liza |
| 73 | Luquillo (Sabana) |
| 74 | Maginas |
| 75 | Malpaso |
| 76 | Mameyes de Utuado (Abajo) |
| 77 | Mameyes Limón (Arriba) |
| 78 | Maricao |
| 79 | Matrullas |
| 80 | Matuyas |
| 81 | Minillas |
| 82 | Miradero |
| 83 | Monte del Estado |
| 84 | Morovis Sur |
| 85 | Morovis Urbano |
| 86 | Negros Corozal |
| 87 | Orocovis |
| 88 | Patillas |

**Appendix B**

List of Water Treatment Plants (WTPs) covered by Consent Decree (as of date of Lodging)

| Num. | WTP Name |
|------|----------|
| 89 | Peñuelas |
| 90 | Ponce de León |
| 91 | Ponce Nueva |
| 92 | Ponce Vieja |
| 93 | Pozas |
| 94 | Quebrada |
| 95 | Quebradillas |
| 96 | Rancheras |
| 97 | Real Anón |
| 98 | Río Arriba |
| 99 | Río Blanco |
| 100 | Rio Grande (Morovis) |
| 101 | Río Prieto Sur |
| 102 | Rochas |
| 103 | Roncador |
| 104 | Rucio |
| 105 | Sabana Grande |
| 106 | Sabana Grande de Utuado |
| 107 | San Lorenzo (Cerro Gordo) |
| 108 | San Sebastián |
| 109 | Sanamuerto |
| 110 | Santa Isabel |
| 111 | Sergio Cuevas |
| 112 | Superacueducto |
| 113 | Tibes |
| 114 | Toa Vaca |
| 115 | Utuado Urbano |
| 116 | Vega Baja Urbana |
| 117 | Yabucoa (La Pica) |
| 118 | Yahuecas |
| 119 | Yauco |

APPENDIX C

**Appendix C**

List of WWTP Pump Stations covered by Consent Decree (as of Date of Lodging)

| Num. | WWTP | WWPS Name[1] |
|------|------|-------------|
| 1 | | Adjuntas Plaza |
| 2 | Adjuntas | La Playita |
| 3 | | San Joaquin |
| 4 | | Barrero PS |
| 5 | | Borinquen (Los Chiches) |
| 6 | | Caceres |
| 7 | | Casualidad |
| 8 | | Complejo Deportivo Corivadas |
| 9 | | Corrales |
| 10 | | Cruz Isleta PS |
| 11 | | El Prado |
| 12 | | Estela P S |
| 13 | | Guerrero Ward |
| 14 | | Industrial Aguacate I |
| 15 | | Industrial Aguacate II |
| 16 | | Jardin del Atlantico - Elderly Housing |
| 17 | | Jardines de Maribel |
| 18 | | Lift Station No. 5 |
| 19 | | Los Almendros |
| 20 | | Los Robles |
| 21 | | Moca (Pueblo) |
| 22 | | Moca El Parque |
| 23 | Aguadilla Regional | Montana |
| 24 | | Montana Industrial Area |
| 25 | | Paseos de San Antonio |
| 26 | | Poblado San Antonio |
| 27 | | Poblado San Antonio High School |
| 28 | | Pump Pit |
| 29 | | Rafael Hernandez |
| 30 | | Ramey No. 2 (4424) |
| 31 | | Ramey No. 4 (main) |
| 32 | | Ramey No.1 (813) |
| 33 | | Rincon |
| 34 | | Rincon II |
| 35 | | San Antonio |
| 36 | | San Cristobal |
| 37 | | Troncal Este |
| 38 | | Villa Alegria |
| 39 | | Villa Marbella |
| 40 | | Villa Turistica |
| 41 | | Vista Azul |
| 42 | | Voladoras |
| 43 | | Monserrate |
| 44 | | Palmas Reales |
| 45 | Aguas Buenas | San Antonio |
| 46 | | Sonadora (Mulas) |
| 47 | | Vistas de Jagueyes |
| 48 | Aibonito | Hacienda Kamila (Jatibonito) |
| 49 | | Altos de la Villa |
| 50 | | Bajadero |
| 51 | | Coca Cola |
| 52 | | Coca Cola (Rodrigez Olmo) |
| 53 | | Dominguito I |
| 54 | | Dominguito II |
| 55 | | Dominguito III |

**Appendix C**

List of WWTP Pump Stations covered by Consent Decree (as of Date of Lodging)

| Num. | WWTP | WWPS Name[1] |
|------|------|-------------|
| 56 | Arecibo | Escuela Jose R Rivera |
| 57 | | Estancias de la Sabana |
| 58 | | Hacienda Toledo LS |
| 59 | | Islote 1 |
| 60 | | Islote 2 |
| 61 | | Jardines de Arecibo |
| 62 | | Jardines de San Rafael |
| 63 | | Las Brisas |
| 64 | | Pajuil |
| 65 | | Puerta del Este (Paseos Reales) |
| 66 | | Sabana Hoyos 2 |
| 67 | | Santana (Los Pinos) |
| 68 | | Villas de Garrochales |
| 69 | Barceloneta | Buffalo |
| 70 | | Campo Alegre |
| 71 | | Campo Alegre LS |
| 72 | | Cimarrona (Magueyes) |
| 73 | | Coto Norte |
| 74 | | Estancias de Tortuguero |
| 75 | | Ext Estancias de Tortuguero |
| 76 | | Florida a Barceloneta |
| 77 | | Florida Pueblo |
| 78 | | Jardines de Monaco |
| 79 | | Las Vegas |
| 80 | | Luchetti |
| 81 | | Monte Verde 1 |
| 82 | | Monte Verde 2 |
| 83 | | Pajonal 1 |
| 84 | | Pajonal 2 |
| 85 | | Pajonal 3 |
| 86 | | Plazuela |
| 87 | | Porto Fino |
| 88 | | Pta. Palmas II |
| 89 | | San Francisco |
| 90 | | Villas de Manati |
| 91 | | Vistas de Atenas |
| 92 | Barranquitas | Barranquitas |
| 93 | | El Porton |
| 94 | | Palo Hincado I |
| 95 | | Palo Hincado II |
| 96 | | Altavista Court |
| 97 | | Altomonte |
| 98 | | Bay View |
| 99 | | Bo Piñas Esc Intermedia |
| 100 | | Camino del Mar |
| 101 | | Campanillas |
| 102 | | Campo Verde |
| 103 | | Campos del Toa |
| 104 | | Ciudad Jardin |
| 105 | | Colimar |
| 106 | | Colinas Metropolitanas |
| 107 | | El Alamo |
| 108 | | El Zorzal-Bethel |
| 109 | | Enramada |
| 110 | | Estancias de Altomonte |

**Appendix C**

List of WWTP Pump Stations covered by Consent Decree (as of Date of Lodging)

| Num. | WWTP | WWPS Name[1] |
|------|------|--------------|
| 111 | | Estancias de Cerro Gordo 2 |
| 112 | | Fuente Bella |
| 113 | | Hacienda Elena I |
| 114 | | Hacienda Elena II |
| 115 | | Hacienda Elena III |
| 116 | | Hillside |
| 117 | | Jardines de la Fuente |
| 118 | | La Pradera |
| 119 | | La Providencia |
| 120 | | Lagos de Plata |
| 121 | | Las Americas |
| 122 | | Las Colinas |
| 123 | | Las Gaviotas |
| 124 | | Las Vegas |
| 125 | | Las Veredas |
| 126 | | Levittown 1 |
| 127 | | Levittown 2 |
| 128 | | Luchetti |
| 129 | | Mabo |
| 130 | Bayamón | Mansiones de Guaynabo |
| 131 | | Mansiones de Monte Casino |
| 132 | | Martinez Nadal |
| 133 | | Miraflores |
| 134 | | Monte Sol |
| 135 | | Monte Verde |
| 136 | | Palacios del Monte |
| 137 | | Palacios del Rio |
| 138 | | Palmar del Rio |
| 139 | | Palo Seco |
| 140 | | Paseo Altavista |
| 141 | | Piedras Blancas |
| 142 | | Porticos de Guaynabo |
| 143 | | Praderas del Rio |
| 144 | | Puente Blanco |
| 145 | | Qintas del Rio |
| 146 | | Rio Plantation |
| 147 | | Ridge Top Luxury Apts. |
| 148 | | Riverview |
| 149 | | San Pedro |
| 150 | | San Rafael |
| 151 | | San's Souci |
| 152 | | Santa Catalina |
| 153 | | Serena |
| 154 | | Siderurgica |
| 155 | | Sierra Berdecia |
| 156 | | Sierra Taina |
| 157 | | Toa Alta Heigh LS |
| 158 | | Toa Alta Heights WWTP |
| 159 | | Toa Linda |
| 160 | | Vacio Ingenio |
| 161 | | Valencia |
| 162 | | Valle Santa Olaya |
| 163 | | Villas de Buena Vista |
| 164 | | Vistas del Bosque |
| 165 | | Altos de La Fuente |

**Appendix C**

List of WWTP Pump Stations covered by Consent Decree (as of Date of Lodging)

| Num. | WWTP | WWPS Name[1] |
|------|------|--------------|
| 166 | | Alturas de Hato Nuevo |
| 167 | | Alturas Villa del Rey |
| 168 | | Amgen |
| 169 | | Angora India |
| 170 | | Barriada Roosevelt |
| 171 | | Caguas Norte |
| 172 | | Cementerio |
| 173 | | Ciudad Jardin |
| 174 | | Colinas |
| 175 | | El Encanto |
| 176 | | Ensanche |
| 177 | | Escuela El Mango |
| 178 | | Estancias de Juncos |
| 179 | | Estancias del Lago |
| 180 | | Estancias del Rio |
| 181 | | Ferrero |
| 182 | | General Electric |
| 183 | | Gran Vista II |
| 184 | | Hato |
| 185 | | Industrial - San Lorenzo |
| 186 | | Jardines de Cerro Gordo |
| 187 | | Jardines de San Lorenzo |
| 188 | | Jose Delgado |
| 189 | | José Mercado #1 |
| 190 | | Jose Mercado 2 |
| 191 | | Jose Mercado No. 2 |
| 192 | | Juncos Plaza |
| 193 | Caguas Regional | La Placita (Laderas Nueva) |
| 194 | | La Serranía |
| 195 | | Laderas de Juncos |
| 196 | | Laderas de San Juan |
| 197 | | Las Carolinas |
| 198 | | Lirios Cala |
| 199 | | Los Almendros |
| 200 | | Los Flamboyanes |
| 201 | | Los Prados |
| 202 | | Los Robles |
| 203 | | Los Tolinches |
| 204 | | Maga Tree |
| 205 | | Pachanga |
| 206 | | Quintas De San Luis |
| 207 | | Reina de Los Angeles |
| 208 | | Salvatierra I |
| 209 | | Salvatierra II |
| 210 | | San Pedro States |
| 211 | | Santa Barbara |
| 212 | | Santa Elvira |
| 213 | | Santa Rosa |
| 214 | | Valle de San Luis |
| 215 | | Valles del Lago |
| 216 | | Villa Caliz I |
| 217 | | Villa Caliz II |
| 218 | | Villa Del Rey I |
| 219 | | Villa Del Rey IV |
| 220 | | Villa Esperanza |

**Appendix C**

List of WWTP Pump Stations covered by Consent Decree (as of Date of Lodging)

| Num. | WWTP | WWPS Name[1] |
|------|------|--------------|
| 221 | | Vistas del Rio |
| 222 | | Carrizales |
| 223 | | Costa Norte |
| 224 | | Lift Station No. 13 |
| 225 | | Los Corales |
| 226 | Camuy | Luis Rodriguez |
| 227 | | Mar Azul |
| 228 | | Punta Maracayo |
| 229 | | Terranova |
| 230 | | Vistas (Brisas) de Camuy |
| 231 | | Brisas de Loiza |
| 232 | | Buenaventura |
| 233 | | Carolina Industrial Park |
| 234 | | Carolina Pueblo |
| 235 | | Ciudad Central |
| 236 | | Conquistador 1 |
| 237 | | Conquistador 3 |
| 238 | | Country Club |
| 239 | | El Cabo |
| 240 | | Encantada |
| 241 | | Guzman Abajo |
| 242 | | Hacienda Real |
| 243 | | Haciendas de Carraizo |
| 244 | | Hong-Kong |
| 245 | | Hoyo Mulas Sludge |
| 246 | | Industrial Las Cuevas |
| 247 | | Jardines de Carolina |
| 248 | | La Ceramica |
| 249 | | La Gallera |
| 250 | | La Lomita |
| 251 | | Loiza Apt |
| 252 | | Loiza D |
| 253 | | Loiza E (Parcelas Vieques) |
| 254 | | Loiza Pueblo |
| 255 | | Lomas de Carolina |
| 256 | | Los Angeles |
| 257 | | Los Colobos |
| 258 | | Los Mirtos |
| 259 | Carolina | Lourdes |
| 260 | | Malibu Beach |
| 261 | | Martin Gonzalez |
| 262 | | Metropolis |
| 263 | | Mini Mini |
| 264 | | Montecarlo |
| 265 | | Parque de Montebello |
| 266 | | Parque Ecuestre |
| 267 | | Parque Escorial |
| 268 | | Rio Cristal |
| 269 | | Rio Grande - Carolina (ALC) |
| 270 | | River Garden |
| 271 | | River Valley |
| 272 | | Sabana LLana |
| 273 | | San Isidro |
| 274 | | San Martin |
| 275 | | Santa Maria |

**Appendix C**

List of WWTP Pump Stations covered by Consent Decree (as of Date of Lodging)

| Num. | WWTP | WWPS Name[1] |
|------|------|--------------|
| 276 | | Torrecillas |
| 277 | | Trujillo Alto (Pueblo) |
| 278 | | Trujillo Alto (Puente) |
| 279 | | Victoria Industrial |
| 280 | | Villa Carolina |
| 281 | | Villa Carolina (Eyectores) |
| 282 | | Villas de Rio Grande |
| 283 | | Villas del Mar |
| 284 | | Vistamar (El Moroco) |
| 285 | | Vistamar Marina |
| 286 | | Wonderville |
| 287 | Cayey-Cidra | Arenas |
| 288 | | Beatriz PS |
| 289 | | Cidra 2 |
| 290 | | Cidra I |
| 291 | | Ciudad Primavera (Estancias del Bosque) |
| 292 | | Consolidated (Cigar) |
| 293 | | Estancias de Cidra (Zapera) |
| 294 | | Estancias de Monte Rio |
| 295 | | Fuente de Agua Viva |
| 296 | | Mansiones de Monte Verde |
| 297 | | Maton 1 |
| 298 | | Maton 2 |
| 299 | | Miguel Rivera Martinez (Santa Teresita) |
| 300 | | Reparto Montellano |
| 301 | | Rincon Master |
| 302 | | San Tomas |
| 303 | | Treasure Valley |
| 304 | Ciales | Barahona Ward No. 1 |
| 305 | | Barahona Ward No. 2 |
| 306 | | Brisas de Jaguas |
| 307 | | Caliche |
| 308 | | Casita |
| 309 | | Dos Rios |
| 310 | | Las Guavas |
| 311 | | Pueblito |
| 312 | | Valle Barahona |
| 313 | | Valles San Luis |
| 314 | Comerío | Comerio Troncal |
| 315 | | Sabana del Palmar |
| 316 | Corozal | Cerro Monte |
| 317 | | El Idilio |
| 318 | | Maria del Carmen |
| 319 | | Monte Rey |
| 320 | Culebra | Aeropuerto |
| 321 | | Estación Auxiliar de Relevo |
| 322 | | Campanilla Ward School Pumping Station |
| 323 | | Candelaria Arenas |
| 324 | | Clusters (Villas del Mar) |
| 325 | | Costa de Oro |
| 326 | | Dorado Beach |
| 327 | | Dorado Beach East LS |
| 328 | | Dorado Country Estates |
| 329 | | Dorado del Mar |
| 330 | | Dorado Reef |

**Appendix C**

List of WWTP Pump Stations covered by Consent Decree (as of Date of Lodging)

| Num. | WWTP | WWPS Name[1] |
|------|------|--------------|
| 331 | Dorado | Dorado Regency |
| 332 | | Dorado Royale |
| 333 | | Esc. Jose de Diego |
| 334 | | Estancias de Cerro Gordo |
| 335 | | Estancias de San Nicolas |
| 336 | | La Pachanga |
| 337 | | Los Prados |
| 338 | | Mameyal |
| 339 | | Monte Elena |
| 340 | | North Coast Village |
| 341 | | Palma Dorada |
| 342 | | Sabanera |
| 343 | | San Antonio (Dorado) |
| 344 | | Toa Baja |
| 345 | | Vega Alta Dorado Club LS |
| 346 | | Villa Alegria |
| 347 | Fajardo Regional | Aguas Claras |
| 348 | | Allen Group |
| 349 | | Alturas San Pedro |
| 350 | | Barriada Obrera |
| 351 | | Brisas de Ceiba |
| 352 | | Brisas del Mar |
| 353 | | Casa del Mar |
| 354 | | Costa Azul |
| 355 | | Costa Esmeralda |
| 356 | | Costa Real |
| 357 | | EBAS CINEMAS |
| 358 | | Fajardo |
| 359 | | Fajardo "Gardens" |
| 360 | | Juan Martin |
| 361 | | Las Gaviotas |
| 362 | | Las Vegas |
| 363 | | Los Kioskos |
| 364 | | Luis Cintron |
| 365 | | Montesol |
| 366 | | Paisaje del Lago |
| 367 | | Palmer |
| 368 | | Posa del Mar |
| 369 | | Puerto Real |
| 370 | | Sanitary pump station |
| 371 | | Santa Isidra |
| 372 | | Santa Maria. |
| 373 | | Solimar |
| 374 | | Villa Marina |
| 375 | | Villa Penetro |
| 376 | | Villas del Pilar |
| 377 | | Vistas del Convento |
| 378 | | Westin Rio Mar |
| 379 | Guánica | Bacó |
| 380 | | Bahia Guanica (Playa) |
| 381 | | Ensenada |
| 382 | | Salinas Providencia |
| 383 | | Aguirre-Montesoria I |
| 384 | | Algarrobo |
| 385 | | Arroyo (Troncal Arroyo) |

**Appendix C**

List of WWTP Pump Stations covered by Consent Decree (as of Date of Lodging)

| Num. | WWTP | WWPS Name[1] |
|------|------|-------------|
| 386 | Guayama | Branderi (Troncal) |
| 387 | | Campamento |
| 388 | | Ciudad Universitaria |
| 389 | | Green Hills |
| 390 | | Hacienda Los Recreos |
| 391 | | Hostos (Mirasol) |
| 392 | | Hostos (Nueva) |
| 393 | | Jardines de Guamani |
| 394 | | Jobos Penal |
| 395 | | La Margarita |
| 396 | | Las Ochentas |
| 397 | | Olimpo |
| 398 | | Palmas |
| 399 | | Playa Salinas |
| 400 | | Portal de Ancones |
| 401 | | Puente de Jobos (Troncal) |
| 402 | | Salinas (Troncal) |
| 403 | | San Felipe |
| 404 | Guayanilla | Bahia |
| 405 | | Costa Sur 2 |
| 406 | | Costa Sur 3 |
| 407 | | La Concepcion |
| 408 | | Municipal |
| 409 | Humacao Regional | April Gardens |
| 410 | | Arenales |
| 411 | | Botijas |
| 412 | | Brisas del Rio |
| 413 | | Brisas del Valle |
| 414 | | Buena Vista |
| 415 | | Buxo |
| 416 | | Campo Real |
| 417 | | Candelero |
| 418 | | Casabella |
| 419 | | Ciudad Cristiana |
| 420 | | Club Civico |
| 421 | | Estancias de la Via |
| 422 | | Estancias de Naguabo |
| 423 | | Fomento |
| 424 | | Fomento Industrial |
| 425 | | Hucares II |
| 426 | | Hucares II (Fomento) |
| 427 | | Jardin del Este |
| 428 | | Johnson & Johnson |
| 429 | | Junquito |
| 430 | | La Campina |
| 431 | | La Inmaculada |
| 432 | | Las Piedras Food Park |
| 433 | | Las Piedras-Humacao |
| 434 | | Mc Neill |
| 435 | | Melillas |
| 436 | | Montones |
| 437 | | Naguabo-Humacao PS No. 3 |
| 438 | | Naguabo-Humacao Trunk PS No. 2 |
| 439 | | Olimpic |
| 440 | | Park Hurst |

**Appendix C**

List of WWTP Pump Stations covered by Consent Decree (as of Date of Lodging)

| Num. | WWTP | WWPS Name[1] |
|------|------|--------------|
| 441 | | Patagonia |
| 442 | | Portal de Las Piedras |
| 443 | | Pueblito del Rio |
| 444 | | Rio Blanco Heights |
| 445 | | Schering-Plough |
| 446 | | Schering-Plough 2 |
| 447 | | Valle Piedras |
| 448 | | Villa del Rio |
| 449 | | Villa Delicias |
| 450 | | Villas de Candelero |
| 451 | | Villas de Humacao |
| 452 | | Villas de San Cristobal |
| 453 | | Aguadilla Avenue |
| 454 | | Bomberos |
| 455 | | Corchado |
| 456 | Isabela | Industrial |
| 457 | | Isla Azul |
| 458 | | Villa Pesquera |
| 459 | | Vista Isabela PS |
| 460 | | Industrial Travenal |
| 461 | Jayuya | La Monserrate |
| 462 | | Santa Clara |
| 463 | | Boqueron |
| 464 | | El Valle |
| 465 | | Estancias del Parra 2 |
| 466 | | Estancias del Parra I |
| 467 | | Extension El Valle |
| 468 | | Fomento |
| 469 | Lajas | Jardines de Lajas |
| 470 | | La Parguera II |
| 471 | | La Parguera Nueva |
| 472 | | Palmerejo 2 |
| 473 | | Playita Rosada |
| 474 | | Submarino |
| 475 | | Villa Taina |
| 476 | | Altamira |
| 477 | | Brisas de Lares (Jardines de Lares) |
| 478 | | Centro Operaciones |
| 479 | | Escuela Bo. Piletas |
| 480 | Lares | Lares Mills |
| 481 | | Montellano |
| 482 | | Palmas del Sol |
| 483 | | Planta Vieja (Lares) |
| 484 | | Viera |
| 485 | | Villa Borinquen |
| 486 | | El Hospital |
| 487 | | Jardines |
| 488 | Las Marías | Las Bambuas |
| 489 | | Maravilla Sur I |
| 490 | | Maravilla Sur II |
| 491 | | Emajagua |
| 492 | Maunabo | Talante |
| 493 | | Villas del Faro |
| 494 | | Anasco |
| 495 | | Ballaja |

**Appendix C**

List of WWTP Pump Stations covered by Consent Decree (as of Date of Lodging)

| Num. | WWTP | WWPS Name[1] |
|------|------|-------------|
| 496 | Mayagüez | Cabo Rojo Pueblo (Main) |
| 497 | | Caracoles & Pinales |
| 498 | | Centro Renal |
| 499 | | Colegio |
| 500 | | Colombia |
| 501 | | Concepcion |
| 502 | | Concordia (Boca Morena) |
| 503 | | Confresi (Sierra Linda) |
| 504 | | Coqui Bajura |
| 505 | | El Deportivo |
| 506 | | El Hoyo |
| 507 | | El Remanso |
| 508 | | Girasol |
| 509 | | Guanajibo Homes Pump Station |
| 510 | | Hacienda Constancia |
| 511 | | Haciendas del CLub |
| 512 | | Jardines de Mayaguez |
| 513 | | Josefa |
| 514 | | La 15 |
| 515 | | La Garita |
| 516 | | Lavadero Nueva 1 |
| 517 | | Lavadero Nueva 2 |
| 518 | | Lift Station |
| 519 | | Llavat |
| 520 | | Mansiones de Cabo Rojo |
| 521 | | McDonalds |
| 522 | | Monte Grande |
| 523 | | Periche |
| 524 | | Perle Du Mer |
| 525 | | Poblado Rosario |
| 526 | | Pozo Hondo |
| 527 | | Puerto Real I |
| 528 | | Puerto Real II |
| 529 | | Pump Station 2 |
| 530 | | Pump Station 3 |
| 531 | | Ramirez de Arellano |
| 532 | | Rio Mar |
| 533 | | Roosevelt |
| 534 | | Sabalos (Main Pumping Station) |
| 535 | | Santurce |
| 536 | | Sultana |
| 537 | | Torre Marsella |
| 538 | | Valles de Añasco |
| 539 | | Vistas del Rio |
| 540 | Morovis | Cruz Rosario LS |
| 541 | | Las Cumbres (Buena Vista) |
| 542 | | Morovis Pueblo |
| 543 | | Palmas del Sur |
| 544 | | Praderas de Morovis Sur |
| 545 | | Torrecillas I |
| 546 | | Torrecillas II |
| 547 | | Torrecillas III |
| 548 | | Torrecillas IV |
| 549 | | Torrecillas V |
| 550 | | Torrecillas VI |

**Appendix C**

List of WWTP Pump Stations covered by Consent Decree (as of Date of Lodging)

| Num. | WWTP | WWPS Name[1] |
|---|---|---|
| 551 | | Villas del Norte |
| 552 | Naranjito | Achiote |
| 553 | | Jardines de Naranjito |
| 554 | Orocovis | Barros I |
| 555 | | Barros II |
| 556 | | Orocovis |
| 557 | | Villa Cooperativa |
| 558 | Patillas | El Bajo |
| 559 | | La Felicita (Valles de Patillas) |
| 560 | | La Providencia |
| 561 | | Portales de Jacaboa |
| 562 | | Soiymar |
| 563 | Peñuelas | Plaza Peñuelas |
| 564 | | Plaza Peñuelas 2 |
| 565 | | Rio Sol |
| 566 | | URB. Miramonte |
| 567 | Ponce | Alta Vista |
| 568 | | Camino del Sur |
| 569 | | Constancia (Caracoles) PS |
| 570 | | Emilia Bonilla/Escuela La Vega |
| 571 | | Guayabal |
| 572 | | Guayabal II |
| 573 | | Industrial Sabanetas |
| 574 | | Jagueyes |
| 575 | | Julio Enrique Monagas |
| 576 | | La Ceiba |
| 577 | | Las Americas |
| 578 | | Las Delicias |
| 579 | | Las Lomas |
| 580 | | Leonardo Santiago |
| 581 | | Los Caobos |
| 582 | | Merceditas |
| 583 | | Monte Sol |
| 584 | | Pastillo |
| 585 | | Perla del Sur |
| 586 | | Ponce RWWTP |
| 587 | | Punta Carenero |
| 588 | | Regional Center (El Tuque) |
| 589 | | Salazar |
| 590 | | Santa Marta |
| 591 | | Valle Alto |
| 592 | | Valle Real |
| 593 | | Villa Grillasca |
| 594 | | Villa Hucares |
| 595 | | Amelia |
| 596 | | Andalucia |
| 597 | | Bo. Obrero Vacuum |
| 598 | | Buen Consejo |
| 599 | | Caney |
| 600 | | Cantera Air Vacuum |
| 601 | | Ciudad Universitaria |
| 602 | | Colinas de Cupey |
| 603 | | Colinas de Montecarlo |
| 604 | | Constitucion |
| 605 | | Covadonga |

**Appendix C**

List of WWTP Pump Stations covered by Consent Decree (as of Date of Lodging)

| Num. | WWTP | WWPS Name[1] |
|------|------|-------------|
| 606 | **Puerto Nuevo** | Cupey Gardens |
| 607 | | El Capa |
| 608 | | El Coqui |
| 609 | | El Morro |
| 610 | | El Vigia |
| 611 | | Escambron |
| 612 | | Extension Villa Andalucia |
| 613 | | Eyectores Isla Verde |
| 614 | | Fairview 1 |
| 615 | | Fairview 2 |
| 616 | | Fairview 3 |
| 617 | | Gardenville |
| 618 | | Highland Park |
| 619 | | Hill Brothers |
| 620 | | Hotel Isla Verde (Holiday Inn) |
| 621 | | Huyke |
| 622 | | Isla Verde Villamar |
| 623 | | Jardines de Trujillo Alto |
| 624 | | Joffre |
| 625 | | La Campina |
| 626 | | La Marina |
| 627 | | La Puntilla |
| 628 | | La Rabua |
| 629 | | Labra |
| 630 | | Las Cumbres |
| 631 | | Las Margaritas Apt |
| 632 | | Lomas de Trujillo Alto |
| 633 | | Los Corosos |
| 634 | | Los Laureles |
| 635 | | Los Lirios |
| 636 | | Martin Pena (Tokio) |
| 637 | | Mirador Las Casas |
| 638 | | Monte Brisas |
| 639 | | Monte Real |
| 640 | | Montehiedra 1 |
| 641 | | Montehiedra 2 |
| 642 | | Nemesio Canales |
| 643 | | Paseos de San Juan |
| 644 | | Perla |
| 645 | | Prado Alto |
| 646 | | Pueblo Seco |
| 647 | | Rincon Espanol |
| 648 | | San Fernando |
| 649 | | San Gerardo |
| 650 | | Santa Clara |
| 651 | | UM 49 |
| 652 | | Villa Andalucia |
| 653 | | Villa Capri |
| 654 | | Villa del Sol |
| 655 | | Villas El Paraiso |
| 656 | | Vista Alegre |
| 657 | **Río Grande Estates** | Coco Beach |
| 658 | | Río Grande Estates |
| 659 | | Rio Grande Loiza (R. G. Estates) |
| 660 | | Rio Grande States |

**Appendix C**

List of WWTP Pump Stations covered by Consent Decree (as of Date of Lodging)

| Num. | WWTP | WWPS Name[1] |
|------|------|------|
| 661 | San Germán | El Poli |
| 662 | | El Real |
| 663 | | Fomento |
| 664 | | La Maquina I |
| 665 | | La Maquina II |
| 666 | | La Nueva Salamanca |
| 667 | | Las Guaras |
| 668 | | Minillas |
| 669 | | Quintas del Rey |
| 670 | | Reparto Universitario |
| 671 | | Sabana 1 |
| 672 | | Sabana 2 |
| 673 | | Sabana Eneas |
| 674 | | Sabana Grande |
| 675 | | Santa Ana |
| 676 | | Santa Ana (Mansiones de Sabana Grande) |
| 677 | | Santa Marta (Riverside) |
| 678 | San Sebastián Nueva | Comunidad Gonzalez 2 |
| 679 | | Fomento-Avon |
| 680 | | Gonzalez 1 |
| 681 | | Los Alamos |
| 682 | | Parque |
| 683 | San Sebastián Vieja | Villa Sofía Nueva |
| 684 | | Villa Sofia Vieja |
| 685 | Santa Isabel | Coamo Main |
| 686 | | Jacaranda |
| 687 | | Jaucas |
| 688 | | Niagras |
| 689 | | Playa Cortada |
| 690 | | Portal La Reina |
| 691 | | Praderas del Sur |
| 692 | | Provincias del Rio |
| 693 | | Puerto Arturo |
| 694 | | Quintas de Coamo |
| 695 | | San Idelfonso |
| 696 | | Santa Ana |
| 697 | | Valle Arriba |
| 698 | | Valle Escondido |
| 699 | | Villa Pulga |
| 700 | Toa Alta | Green Valley |
| 701 | | Jardines de Toa Alta |
| 702 | | Mansiones de Rio Lajas |
| 703 | | Pina (El Cementerio) |
| 704 | | Veredas del Rio |
| 705 | | Villa Matilde |
| 706 | Unibón | Unibon 1 |
| 707 | | Unibon 2 |
| 708 | | Unibon 3 |
| 709 | | Unibon 4 |
| 710 | | Unibon 5 |
| 711 | Utuado Urbana | Alturas de Utuado |
| 712 | | Calle Progreso |
| 713 | | Colegio Regional |
| 714 | | La Playita |
| 715 | | Perez Matos |

**Appendix C**

List of WWTP Pump Stations covered by Consent Decree (as of Date of Lodging)

| Num. | WWTP | WWPS Name[1] |
|---|---|---|
| 716 | | San Jose |
| 717 | | Santa Clara |
| 718 | | Urbanizacion Cabrera |
| 719 | | Utuado Nueva Salto Abajo LS |
| 720 | Vega Alta | Corea |
| 721 | | Dorado Industrial Park |
| 722 | | Extension Santa Ana |
| 723 | | General Electric (Industrial GE) |
| 724 | | Los Montes |
| 725 | | PumpStation3Maricao |
| 726 | | Santa Ana |
| 727 | | Valle Dorado |
| 728 | | Vega Alta GE LS |
| 729 | | Verde Luz |
| 730 | Vega Baja | Alturas de Vega Baja |
| 731 | | Brazilia |
| 732 | | Ciudad Real |
| 733 | | El Rosario |
| 734 | | Guarcio Viejo |
| 735 | | Jardines de Vega Baja |
| 736 | | Ojo de Agua |
| 737 | | San Demetrio |
| 738 | | Villa La Playa LS |
| 739 | | Villa Los Pescadores |
| 740 | | Villa Pinares |
| 741 | Vieques | Casa de Playa |
| 742 | | Casa de Playa 2 |
| 743 | | Comunidad Esperanza |
| 744 | | Comunidad Esperanza 2 |
| 745 | | Florida |
| 746 | | Fomento - Vieques |
| 747 | | Jardines de Vieques |
| 748 | | Jardines de Isabel II |
| 749 | | Reparto Lucila Franco |
| 750 | | Rieckhoff |
| 751 | | Sun Bay |
| 752 | | Tortuguero |
| 753 | Yabucoa | Buena |
| 754 | | Comunas |
| 755 | | Dr. Berrios |
| 756 | | Jaime C. Rodriguez |
| 757 | | Limones |
| 758 | | Trinidad |
| 759 | | Winston |
| 760 | Yauco | Barinas Nueva |
| 761 | | Jacanas |
| 762 | | Lluberas (Susua) |
| 763 | | Luchetti |
| 764 | | Montblanc |
| 765 | | Oasis (Belgica) |
| 766 | | Palomas |
| 767 | | San Francisco |
| 768 | | Villas Del Cafetal |

[1] Based on PRASA's GIS Database updated as of October 2014.

APPENDIX D

## APPENDIX D --- Effluent Violations at WTPs

| WTP | Month | Parameter |
|---|---|---|
| Aguas Buenos WTP | 12/1/2014<br>7/1/2014 | Copper, lead<br>Turbidity |
| Arecibo | 2/2014 | Copper, fecal coliforms, zinc |
| Aibonito WTP | 8/1/2014-11/1/2014<br>9/1/2014 | Copper<br>BOD |
| Barranquitas WTP | 9/1/2014<br>12/1/2014 | BOD<br>Dissolved Oxygen |
| Caguas WTP | 1/1/2014-6/2014, 9/1/2014-11/2014<br>9/1/2014-10/1/2014 | Copper<br>Residual Chlorine |
| Cayey (Farallon) WTP | 3/1/2014, 6/1/2014, 10/1/2014<br>10/1/2014 | Copper<br>Turbidity |
| Ceiba Sur | 1/1/2014-2/1/2014, 7/1/2014-9/1/2014 | Fecal coliforms |
| Cidra | 4/1/2014, 11/2014 | Dissolved oxygen |
| Cedro Arriba | 9/2014 | Arsenic, BOD, total dissolved solids, turbidity |
| Correrio-Rio Hondo | 11/2014<br>7/2014, 10/2014 | Ammonia<br>Arsenic |
| Espino | 5/2014 | BOD |
| Guayanes | 9/2014 | Turbidity |
| Guayabota | 5/2014 | BOD |
| Guillarte | 8/2014 | Copper |
| Gurabo | 6/2014<br>6/2014, 11/2014 | BOD/copper<br>Ammonia |
| Humancao-Las Pietras | 11/2014 | Ammonia |
| Jagual | 10/2014<br>3/2014 | Ammonia<br>Turbidity, lead |
| Minillas | 5/2014<br>10/2014 | BOD<br>Copper, lead |
| San Lorenzo | 5/2014<br>1/2014, 7/2014 | Ammonia<br>Oil and grease |
| Canovanas | 5/2014 | Ammonia |
| Guaynabo | 7/2014<br>5/1/2014 | Mercury<br>Fecal coliforms |
| Morovis Norte | 2/2014 | Ammonia |
| Morovis Sur | 2/2014 | Ammonia |
| Quebrada | 6/2014 | Fluoride |
| Boqueron-Betances | 5/2014 | BOD |
| Las Manias | 6/2014 | Fluoride |
| Miradero | 5/2014 | Dissolved oxygen, flow, pH, residual chloride, settleable solids, temperature |

| Roche | 9/2014 | Flow |
|---|---|---|
| Sabana Grande | 9/2014 | Flow |
| Aceitunas | 3/2014 | Copper, oil and grease |
| Hogares Seguros | 6/2014 | Fluoride |
| Jagua Ceiba | 9/2014 | BOD |
| Malpaso | 6/2014 | Fluoride |
| Adjuntas | 9/2014 | Arsenic, BOD, cadmium, copper, phosphorus, lead, turbidity, zinc |
| Coamo | 5/2014 | Mercury |
| Guayana | 11/2014 | Turbidity |
| Matrullas | 6/2014 | BOD, color, fluoride, ammonia, total dissolved solids, turbidity |
| Maunabo | 9/2014 | Oil and grease |
| Ponce Nueva | 3/2014 | Sulfate |
| Real Anón | 9/2014 | BOD, chlorides, color, copper, fluoride, fecal coliforms, flow, ammonia, phosphorus, lead, sulfate, total coliforms, total dissolved solids, turbidity, zinc |
| Yahuecas | 7/2014 | Dissolved oxygen, flow, pH, residual chlorine, settleable solids, temperature |
| Culebras-Cayey | 10/2014 | Turbidity |
| El Yunque | 1/2014, 5/2014-6/2014, 8/2014-9/2014 | Fecal coliforms |
| Juncos | 2/2014 | BOD, turbidity |
| La Plata | 4/2014<br>2/2014, 4/2014-5/2014 | BOD<br>Turbidity |
| Luquillo | 7/2014 | Turbidity |
| Maizales | 1/2014-3/2014, 7/2014-12/2014<br>2/2014, 7/2014-9/2014 | Copper<br>Lead |
| Morovis-Rio Grande | 2/2014-12/2014<br>2/2014-3/2014, 5/2014, 9/2014, 11/2014 | Copper<br>Lead |
| Jaquas y Pesas | 7/2014 | Cadmium |
| La Pica | 3/2014 | Total dissolved solids |
| Lares Nuevas | 10/2014 | Residual chloride |
| Rio Blanco | 2/2014<br>9/2014 | BOD<br>Copper |
| San Lorenzo | 1/2014-4/2014, 8/2014-9/2014 | Turbidity |
| Barrio Nuevo | 6/2014-12/2014 | Residual chloride |

| | | |
|---|---|---|
| Cubuy | 7/2014-10/2014 | pH |
| Enrique Ortega | 1/2014-2/2014, 4/2014-12/2014 | Residual chloride |
| Guzman Arriba | 4/2014, 6/2014 | Cadmium |
| Senoio Cuevas | 4/2014-7/2014<br>3/2014-4/2014, 7/2014<br>10/2014 | Dissolved oxygen<br>BOD<br>pH |
| Ciales | 7/2014 | Fecal coliforms, turbidity |
| Fontón | 9/2014 | Turbidity |
| Hatillo | 8/2014-9/2014 | Copper, lead, turbidity |
| Jaqua Pasto | 10/2014 | Arsenic, phosphorus |
| Orocovis | 11/2014 | Color |
| Ponce Nuevo | 12/2014 | Residual chlorine |
| Mameyes Abajo | 6/2014 | Lead |
| Morovis Sur | 12/2014 | Copper, ammonia, lead, turbidity, sulfide, zinc |
| Negros | 11/2014 | Copper, mercury, phosphorus, lead, turbidity |
| Quebrada | 7/2014 | Turbidity |
| Rio Arriba | 11/2014 | Total dissolved solids |
| Roncador | 12/2014 | Turbidity |
| Sabana Grande Ward | 3/2014, 6/2014, 9/2014 | Mercury |
| Sanamuerto | 10/2014 | Turbidity, BOD |
| Santa Isabel | 12/2014 | Cyanide free |
| Utuado | 12/2014 | Copper, lead |
| Aquadilla | 8/2014 | Arsenic |
| Añasco | 7/2014 | Fecal coliforms, turbidity, zinc |
| Bocarabones | 7/2014 | Copper, lead |
| Caín Alto | 11/2014 | Copper |
| Calebrinas | 6/2014-10/2014, 12/2014 | Fecal coliforms |
| Guajataco | 1/2014 | Mercury |
| Isabela | 9/2014 | Residual chlorine |
| La Máquina | 1/2014 | Copper |
| Cajas | 11/2014-12/2014 | Lead |
| Maricao | 12/2014 | Cadmium |
| Mayaquez | 7/2014 | BOD, copper, lead, turbidity |
| Miradero | 11/2014 | Turbidity, color |
| Monte del Estado | 2/2014 | BOD |
| San Sebastian | 7/2014 | Turbidity, phosphorus |
| Ponce Vieja | 6/2014 | Mercury |
| Real Anón | 5/2014 | Fecal coliforms |
| Rucio | 10/2014 | BOD |
| Villalba Regional | 10/2014, 9/2014 | Dissolved oxygen |
| Villalba WTP | 9/2014 | Copper, phosphorus, lead, turbidity |

# APPENDIX E

APPENDIX E -- Effluent Violations at WWTPs

| WWTP/NPDES Permit # | | Mo/Yr. | NPDES Permit Violations by Parameter |
|---|---|---|---|
| Aguas Buenas | PR0020273 | 07/11 | Color |
| Aibonito | PR0025461 | 05/11 | Fecal Coliforms |
| Barranquitas | PR0025861 | 05/11<br>07-08/11 | Arsenic |
| Caguas | PR0025976 | 07-08/11<br>06/11 | Arsenic<br>Phosphorus |
| Cayey | PR0025356 | 06-08/11<br>06-08/11<br>07/11<br>08/11 | Arsenic<br>Color<br>Copper<br>Phosphorus |
| Comerio | PR0025658 | 05-06/11 | Fecal Coliforms |
| Rio Grande Estates | PR0023264 | 08/11<br>05/11, 08/11 | Fecal Coliforms<br>Total Suspended Solids |
| San Lorenzo | PR0020834 | 05-08/11<br>05/11, 07/11<br>06/11 | Arsenic<br>Copper<br>Ammonia |
| Vieques | PR0025453 | 07/11<br>08/11<br>06/11, 08/11<br>08/11 | Cyanide<br>Enterococcus<br>Fecal Coliforms<br>Residual Chlorine |
| Yabucoa | PR0021717 | 08/11<br>07/11 | BOD5<br>Fecal Coliforms, Total Coliforms |
| Bayamon | PR0023728 | 07/11<br>08/11 | Color<br>Nickle |
| Carolina | PR0023752 | 07/11<br>05/11 | Color<br>Lead |
| Puerto Nuevo | PR0021555 | 07/11 | Color |
| Camuy-Hatillo | PR0023744 | 05-06/11, 08/11<br>05-08/11<br>07-08/11<br>06-08/11 | Cyanide<br>Copper<br>Dissolved Oxygen<br>Enterococcus |
| Ciales | PR0020427 | 07/11-08/11<br>07/11<br>06/11<br>05/11, 07-08/11 | BOD5<br>Copper<br>Fecal Coliforms<br>TSS |
| Corozal | PR0020454 | 08/11 | Fecal Coliforms, Total Coliforms |
| Dorado | PR0020460 | 08/11 | Fecal Coliforms |

| | | 06/11, 08/11 | pH |
|---|---|---|---|
| Lares | PR0025879 | 05/11 | Turbidity |
| Morovis | PR0020711 | 05-06/11 | BOD 5 |
| | | 05/11 | Residual Chlorine |
| | | 06/11 | Total Suspended Solids |
| Naranjito | PR0020737 | 05/11 | Residual Chlorine |
| Utuado (New) | PR0026603 | 05-07/11 | Arsenic |
| | | 06-07/11 | Copper |
| | | 06-07/11 | Fecal Coliforms |
| | | 06/11 | Total Coliforms |
| | | 05/11 | Total Dissolved Solids |
| Vega Alta | PR0020923 | 08/11 | Fecal Coliforms, Total Coliforms |
| Vega Baja | PR0021679 | 06-08/11 | Arsenic |
| | | 06-08/11 | Dissolved Oxygen |
| | | 08/11 | Fecal Coliforms |
| | | 06-07/11 | Residual Chlorine |
| | | 06-08/11 | Total Dissolved Solids |
| Alutras de Orocovis | PR0023001 | 05/11 | pH |
| | | 06/11 | Residual Chlorine |
| Guanica | PR0020486 | 05/11 | Enterococcus |
| | | 05/11 and 07-08/11 | pH |
| Toa Alta | PR0020869 | 10/09 | Dissolved Oxygen |
| | | 09/09 and 12/09 | Fecal Coliforms |
| Guayama | PR0025445 | 05-08/11 | BOD 5 |
| | | 06-07/11 | Dissolved Oxygen |
| | | 05/11, 07/11 | Enterococcus |
| | | 07/11 | Fecal Coliforms, Total Coliforms |
| Maunabo | PR0020656 | 06/11, 08/11 | Copper |
| | | 06 – 08/11 | Residual Chlorine |
| Patillas | PR0020753 | 06-07/11 | Fecal Coliforms |
| | | 06/11 | Residual Chlorine |
| | | 06-07/11 | Total Coliforms |
| | | 06/11 | Total Suspended Solids |
| Peñuelas | PR0020761 | 08/11 | Residual Chlorine |
| Ponce | PR0021563 | 06-07/11 | Arsenic |
| | | 05-06/11, 08/11 | Cyanide |
| | | 05/11, 08/11 | Fecal Coliforms |
| | | 05/11, 07-08/11 | Residual Chlorine |
| Santa Isabela | PR0023761 | 07/11 | Enterococcus |
| | | 07/11 | Fecal Coliforms, Total Coliforms |

| | | | |
|---|---|---|---|
| Yauco | PR0021661 | 07-08/11<br>08/11<br>06-08/11<br>05/11 | Arsenic<br>Fecal Coliforms<br>Residual Chlorine<br>Total Dissolved Solids |
| Parcelas Borinquen | PR0025101 | 01/10, 08-09/10 | Fecal Coliform |
| San Sebastian (New) | PR0025551 | 04/10 | Temperature |
| Boquerón | PR0023442 | 06/11<br>06-08/11<br>06-07/11<br>05-06/11 | BOD 5<br>Enterococcus<br>Fecal Coliforms<br>Total Suspended Solids |
| Isabela | PR0022250 | 08/11 | BOD 5, Total Suspended Solids |
| Lajas | PR0020575 | 05-07/11<br>05/11<br>06-08/11 | Arsenic<br>Fecal Coliforms<br>Phosphorus |
| Las Marias | PR0020583 | 05/11 | Copper |
| San Germ≤n<br>PR0020818 | | 05-08/11<br>06/11, 08/11<br>05-08/11<br>05-07/11 | Arsenic<br>Color<br>Fecal Coliforms<br>Total Coliforms |
| Maricao | PR0020648 | 05/11, 07/11 | Undissociated H2S |
| San Sebastian (Old) | PR0020851 | 06/11 | pH |
| Aguadilla | PR0023736 | 3/12 | Fecal Coliforms |
| Arecibo | PR0023710 | 09/11 | Fecal Coliforms |
| Fajardo | PR0026484 | 03/10, 11/10<br>11/10<br>06/10, 10/10 | Color<br>Fecal Coliforms and Phosphorus<br>Ammonia |
| Barceloneta | PR0021237 | 05/11<br>09/11 | Fecal Coliforms,  Total Coliforms<br>Sulfide |
| Guayanilla | PR0020494 | 06/11-8/11<br>6/11, 11/11-<br>1/12, 3/12 | Flow<br>Arsenic |
| Humacao | PR0025399 | 1/12 | pH |
| Jayuya | PR0022250 | 6/11-7/11<br>8/11<br>3/12<br>4/12 | Phosphorus, Copper<br>Fecal Coliforms, Total Coliforms<br>Fecal Coliforms, Ammonia, Color<br>Chloride |
| Orocovis | PR0020745 | 8/11<br>12/11 | Flow<br>Flow, Fecal Coliforms |
| San Lorenzo | PR0020834 | 1-2/11<br>1-4/11 | Arsenic<br>Copper |
| Unibon | PR0024902 | 2/11 | Total Coliforms |

|  |  | 4/11 | Total Suspended Solids |
|---|---|---|---|
| Mayaguez | PR0023795 | 4/10 | BOD, Total suspended Solids |
| Adjuntas | PR0020214 | 4/10, 5/10, 7/10 | Fecal Coliforms |
|  |  | 8/10 | Phosphorus |

APPENDIX F

**Appendix F Concerning Operation and Maintenance Violations at the WWTPs**

| Location | Permit No. | Inspection Date | Comments |
|---|---|---|---|
| Aguadilla | # PR 0023736 | 9/24/12 | Severe corrosion affecting various structures and equipment at the WWTP; tanks at plant in need of cleaning; influent wet well and primary clarifiers have high accumulation of solids and debris; a mechanical automatic bar screen out of service. |
| Aguas Buenas | # PR 002073 | 6/19/12 | Clarifier well and scum collector pit full of sludge and scum; two sludge drying beds full of sludge; not chlorinating proportional to flow at WWTP; and WWTP's discharge point found bypassed due to problem with valves. |
| Aibonito | # PR 0025461 | 9/5/12 | Secondary clarifier operating with deficiency for several months and two tertiary filters also operating with deficiency; a third tertiary filter out of service since December 2010. |
| Alturas de Orocovis | # PR 0023001 | 8/15/12 | Solids found in the bar screen and grease at surface of influent chamber; air piping has air leaks at two locations |
| Arecibo | # PR 0023710 | 11/30/11 | One influent pump out of service for over one year |
| Barceloneta | # PR 0021237 | 11/29/11 | Influent pumps out of service; grit removal mechanism not operating as intended; secondary clarifier and center well found to have a significant accumulation of foam |
| Bayamon | # PR 0023728 | 6/26/12 | Clarifier bridge # 1 collapsed and main equipment broken; degreaser tank # 4 found with water leakage through bottom of the tank; and strong wastewater order at the filter press area |
| Boqueron (Villa Taina) | # PR 0023442 | 11/30/12 | severe corrosion found affecting various structures and equipment at the WWTP; aeration tanks and channels not being |

|  |  |  | properly inspected and maintained; and equipment out of service and not repaired for months (i.e:  blowers # 2 and #3) |
|---|---|---|---|
| Borinquen | # PR 0025101 | 06/26/12 | Grit removal paddle drive out of service for several months |
| Caguas | # PR 0025976 | 12/2/11 | Dissolved oxygen analyzer out of service; influent pump # 4 and mixer # 6 out of service; Tertiary filter #3 out of service; day tank pump # 1 and day tank mixers #1 and #2 out of service |
| Carolina | # PR 0023752 | 10/5/12 | various equipment (i.e., sludge handling equipment) in need of rehabilitation; nine flood gates out of service; grit removal system shutdown because pumps not operating; sludge pump # 1 and communitor found operating with leakages |
| Cayey | # PR 0025356 | 8/16/12 | water leaks observed at grit removal mechanisms; following equipment found to be out of service: anoxic pumps, anaerobic mixers, holding mixers, tank nitrate analyzers, flow meter; high concentration of algae found at effluent weirs and at effluent trough channel at clarifiers 1-3 |
| Ciales | # PR 0020427 | 12/19/11 | clarifiers found to have excessive amount of sludge |
| Comerio | # PR 0026588 | 2/28/12 | Algae growth observed at secondary clarifiers # 1 and # 2 effluent trough channels;<br><br>Service water pump # 1 and #2 operating with deficiency |
| Corozal | # PR 0020451 | 6/4/12 | Exit valve of septic receiver tank not operating properly; grit removal units out of service; influent pump # 2 operating poorly; clarifier # 1 found to have significant amount of foam |

| | | | and sludge |
|---|---|---|---|
| Guanica | # PR 0020486 | 5/17/12 | Corrosion found at the screw conveyer and collection bin for the screw conveyer; <br><br> Floatables and scum observed at clarifier surface and center well of clarifier; <br><br> Leak at a joint of the air piping; solids accumulation observed at digester surface |
| Guayama | # PR 0025445 | 10/31/12 | Secondary flow measure device not installed; one of the anaerobic digesters out of service and sludge evident on the roof of this unit; rehabilitation necessary at unit # 1 of the primary clarifier |
| Guayanilla | # PR 0020494 | 6/7/12 | Two degritters out of operation since 2010; sludge observed at surface of primary clarifier and center well of primary and secondary clarifier had grease and sludge; <br><br> Cat walks and scum pit area corroded; dechlorination unit not operating properly |
| Isabela | # PR 0022250 | 8/7/12 | Severe corrosion affecting various structures and equipment at the WWTP; inspections and maintenance of aeration tanks and channels are overdue |
| Jayuya | PR # 0026531 | 8/29/12 | Sludge drying beds need repairs to enhance drying process |
| Lajas | # PR 0020575 | 9/25/12 | Delays in equipment repairs (i.e.; replacement of UV lamps); inspection and maintenance of treatment units and channels are long overdue; and no cleaning program for pump station's wet well |
| Mayaguez | # PR 0023795 | 12/1/11 | Influent pump #1 operating with failures; following equipment found to be out of service: degritter pumps, primary clarifier #1, primary effluent pumps #1 and #4, two non-potable pumps; and found too many |

| | | | |
|---|---|---|---|
| | | | corrective action work orders pending |
| Orocovis | # PR 0020745 | 8/15/12 | Grease and floatables observed over the surface at the clarifier; clarifier's center well had grease and floatables; sprayer's distribution pipeline broken |
| Patillas | # PR 20753 | 12/13/11 | Corrosion observed at secondary clarifier; heavy sludge and grease on surface of secondary clarifier; aerobic digesters full and grease and solids |
| Ponce | # PR 0021563 | 11/2/12 and 11/5/12 | Observed floatables and sludge at surface of clarifier # 2 and #3; housekeeping practices need to be improved |
| Puerto Nuevo | # PR 0020711 | 11/22/11 | Following equipment found to be out of service: potable water pumps, influent pump #3, sump pump #2, flowmeterr, 8 of the 14 clarifier valves, several chlorine sensors; Several weirs not leveled and allowed short circuiting; clarifiers were observed in poor condition; several process units out of service or under repair |
| Rio Grandes Estates | # PR 0023264 | 3/6/12 | Clarifier's center wells observed full of scum; observed floatables and sludge cakes rising to surface on both secondary clarifiers; several process units out of service or under repair |
| San German | # PR 0020818 | 5/25/12 | Long overdue inspections and maintenance of channels and other treatment tanks; severe corrosion is affecting various structures and equipment at WWTP; housekeeping issues found |
| San Sebastian New | # PR 0025551 | 9/26/12 | Severe corrosion affecting various structures and equipment at WWTP (i.e.: influent pumps discharge pipes); influent infiltration issues found during heavy rains; inspections and maintenance of channels, sedimentation tanks |

| | | | |
|---|---|---|---|
| | | | and aerobic digestors are long overdue |
| San Sebastian Old | # PR 0020851 | 2/8/12 | Problems found with operation or the aerobic digester; purple sheen observed at the entrance of stage feeding channel; dried sludge observed on asphalt and not properly contained |
| Santa Isabela | # PR 0023761 | 11/16/12 | Blower #1 found to have an oil leak; blower #2 out of service |
| Utuado | # PR 0026603 | 9/24/12 | WWTP exceeding bacteriology parameters and need to investigate reasons why parameters are being exceeded |
| Vega Alta | # PR 0020923 | 6/20/12 | Comminutors, vacuum pump # 1 and degritter #2 out of service; wet well contained a significant amount of solid debris and floatables; 17 air diffusers need to be replaced; <br><br> Sludge digester chambers very full hindering the sludge transferring process and sludge management need to be improved at WWTP; dissolved meter out of service and dissolved oxygen needs to be sampled daily |
| Vega Baja | # PR 0021679 | 6/6/12 | Mechanical rake and polymer mixer pump operating poorly; calibration of chlorine leak detection past due |
| Vieques | # PR 0025453 | 3/12/12 | Several process units out of service or under repair |
| Yabucoa | # PR 0021717 | 8/21/12 | Several process units out of service or under repair |
| Yauco | # PR 0021661 | 3/29/ 12 | Scum and algae growth observed on surface of anaerobic tank #1 and grease observed in clarifier's center well; no calibration performed for Flow Meter Monitor; housekeeping issues noted re:  unidentified containers without containment systems |

| Naranjito | # PR 207037 | 11/28/12 | Exhaust fan at influent dry pit and sulfur dioxide pump out of service; surface of all three clarifiers had significant amount of foam and sludge cakes over it |
|---|---|---|---|
| Lares | # PR 0025879 | 3/20/12 | Following equipment out of service for some time:  influent pump, blower #3, sludge drying beds dewatering system; valve to apply chlorine not operating properly |
| Toa Alto | # PR 002069 | 8/20/12 | Air diffusers clogged and air leak at air piping; need to address corrosion of clarifier's wall |
| Penuelas | # PR 0020761 | 9/13/12 | Corrosion observed at the activated sludge package plant; four sluice gates and reactor at activated sludge package plant out of service; centrifugal unit not operating properly; inner baffle of activated sludge package plant full of sludge and solids; sludge and grease observed at surface of the clarifier of activated sludge package plant |
| Maricao | # PR0020648 | 12/29/11 | Severe corrosion affecting various structures and equipment at WWTP; chlorine not automatically fed proportional to flow; equipment calibration records not available for review |
| Adjuntas | # PR 0020214 | 9/7/12 | Evidence of corrosion observed at activated sludge package plant; air piping has air leaks; 16 air sprayers clogged and not in operable condition; bar screen for contact stabilization chamber corroded and containing solids; sludge, solids and grease observed at clarifier's center well; grease observed at surface of the chlorine contact chambers; influent and effluent hoses at the auto-samplers were dirty and in need of replacement; housekeeping at the facility premises and the treatment units (activated sludge package plant) needs to be improved |
| San Lorenzo | # PR 0020834 | 11/16/12 | Several operation units found to be operating |

| | | | |
|---|---|---|---|
| | | | with deficiencies or out of service for more than one year (i.e., influent pump #1 , communitor #2); scum pump clogged; and housekeeping practices along the clarifiers' area and the entire facility must be improved |
| Unibon | # PR 0024902 | 9/17/12 | Bi-sulfate pump #1 out of operation and humidity analyzer for total solids out of service; treatment module of old plant and the recirculation boxes and entrance splitter at new plant are highly corroded; dewatering system not working as intended causing sludge drying beds #3 and #4 to be inoperable |

# APPENDIX G

**Appendix G**

**Pump Station Overflows**

| Pump Station | Date of Overflow |
|---|---|
| Ea Allen Group | 9/15/2012 |
| Ea Alturas De Beatriz | 11/13/2012 |
| Ea Alturas De Hato Nuevo | 2/3/2012 |
| Ea Alturas De San Pedro | 10/5/2012 |
| EA Amelia | 10/22/2012 |
| Ea Añasco Main | 11/19/2012 |
| Ea Arenales | 10/2/2012 |
| Ea Avenida Aguadilla | 11/7/2012 |
| Ea Bahia | 12/4/2012 |
| Ea Barranquitas | 4/2/2012 |
| Ea Barros I | 12/4/2012 |
| Ea Boquerón | 9/2/2012 |
| Ea Borinquen 1 | 2/22/2012 |
| Ea Borinquen 2 | 1/17/2012 |
| Ea Brisas De Laurel | 2/9/2012 |
| Ea Brisas Del Ceiba | 2/8/2012 |
| Ea Brisas Del Mar | 10/27/2012 |
| Ea Buena Ventura - Yabucoa | 3/5/2012 |
| Ea Buena Vista - Humacao | 9/29/2012 |
| Ea Buena Vista - Yabucoa | 1/5/2012 |
| Ea Cabo Rojo Main | 9/12/2012 |
| Ea Campanillas | 9/21/2012 |
| Ea Candelero | 4/10/2012 |
| Ea Caracoles | 11/7/2012 |
| Ea Cayey Main | 9/29/2012 |
| Ea Cedrito | 11/20/2012 |
| Ea Ceiba | 1/1/2012 |
| Ea Cerro Gordo II | 3/26/2012 |
| Ea Ciudad Cristiana | 3/26/2012 |
| Ea Clark | 4/18/2012 |
| Ea Cofresi | 10/29/2012 |
| Ea Colimar | 1/26/2012 |
| Ea Comunidad Gonzalez I | 10/14/2012 |
| Ea Comunidad Santana | 9/28/2012 |
| Ea Conquistador II | 9/20/2012 |
| Ea Consolidated | 3/5/2012 |
| Ea Consta Esmeralda | 2/8/2012 |
| Ea Cruz Rosario | 2/4/2012 |
| Ea Domingutto 3 | 9/15/2012 |
| Ea Dorado Club | 1/8/2012 |
| Ea Dos Rios | 10/12/2012 |
| Ea Dr. Berríos | 9/29/2012 |
| Ea El Baja | 1/24/2012 |
| Ea El Cementerio | 2/9/2012 |

1

## Appendix G
## Pump Station Overflows

| | |
|---|---|
| Ea El Deportivo | 11/9/2012 |
| Ea El Pedregal | 9/19/2012 |
| Ea El Portón | 11/30/2012 |
| Ea El Prado | 1/23/2012 |
| Ea El Rio | 1/14/2012 |
| Ea El Rosario - San German | 9/5/2012 |
| Ea El Rosario - Vega Baja | 10/11/2012 |
| Ea Enramada | 3/26/2012 |
| Ea Estancias De Juncos | 3/28/2012 |
| Ea Ext. El. Valle | 11/22/2012 |
| Ea Fajardo | 9/18/2012 |
| Ea Fajardo Gardens | 10/9/2012 |
| Ea Fomento - Naguabo | 4/2/2012 |
| Ea Fuente De Ague Viva | 4/8/2012 |
| Ea Girasol | 10/15/2012 |
| Ea Guayabal I | 9/1/2012 |
| Ea Guerrero 2 | 1/17/2012 |
| Ea Haciendas De Carraízo | 12/28/2012 |
| Ea Hatillo Playa | 11/20/2012 |
| Ea Hill Brothers | 12/5/2012 |
| Ea Hillside | 11/2/2012 |
| Ea Hucares Malecon | 1/31/2012 |
| Ea Idamaris Gardens | 12/10/2012 |
| Ea Industrial - Las Cuevas | 1/30/2012 |
| Ea Industrial - San Lorenzo | 11/28/2012 |
| Ea Islote 2 | 3/3/2012 |
| Ea Jagueyes | 11/3/2012 |
| Ea Jaime C. Rodriguez | 10/2/2012 |
| Ea Jardin De Este | 1/16/2012 |
| Ea Jardines De La Fuente | 10/22/2012 |
| Ea Jardines De San Lorenzo | 1/10/2012 |
| Ea José Mercado I | 3/31/2012 |
| Ea Juan Martín | 1/17/2012 |
| Ea Junquito | 3/9/2012 |
| Ea La Comuna | 12/7/2012 |
| Ea La Garita | 9/18/2012 |
| Ea La Máquina I | 10/8/2012 |
| Ea La Perla II | 11/7/2012 |
| Ea La Ponderosa | 10/11/2012 |
| Ea La Prieta | 10/11/2012 |
| Ea La Providencia - Patillas | 12/9/2012 |
| Ea La Sabana | 9/5/2012 |
| Ea La Serrania | 3/30/2012 |
| Ea Lares Mills | 3/7/2012 |
| Ea Las Americas - Bayamon | 2/16/2012 |
| Ea Las Campinas II | 2/9/2012 |

# Appendix G

## Pump Station Overflows

| | |
|---|---|
| Ea Las Carolinas | 9/7/2012 |
| Ea Las Casitas | 11/12/2012 |
| Ea Las Delicias | 11/5/2012 |
| Ea Las Gaviotas Ceiba | 12/11/2012 |
| Ea Las Vegas - Catano | 1/31/2012 |
| Ea Levittown I | 2/28/2012 |
| Ea Lirios Cala | 9/29/2012 |
| Ea Lomas Del Sol | 9/17/2012 |
| Ea Los Alamos | 10/29/2012 |
| Ea Los Almendros | 9/24/2012 |
| Ea Maguayo | 9/26/2012 |
| Ea Mansiones De Cabo Rojo | 11/21/2012 |
| Ea Mansiones De Monte Verde | 4/8/2012 |
| Ea Mercedita | 9/14/2012 |
| Ea Minillas I | 9/10/2012 |
| Ea Minillas II | 9/13/2012 |
| Ea Miraflores | 2/6/2012 |
| Ea Moca Parque | 10/11/2012 |
| Ea Monte Carlo | 9/3/2012 |
| Ea Monte Sol - Toa Alta | 1/31/2012 |
| Ea Montebello - Trujillo Alto | 9/21/2012 |
| Ea Montehiedra II | 11/5/2012 |
| Ea Monterrey | 10/8/2012 |
| Ea Morovis Pueblo | 10/21/2012 |
| Ea Pajuil | 4/5/2012 |
| Ea Palmarejo II | 10/30/2012 |
| Ea Palmer | 9/26/2012 |
| Ea Parcelas Estela | 4/6/2012 |
| Ea Placita | 10/3/2012 |
| Ea Ponderosa Espinosa | 11/13/2012 |
| Ea Ponderosa Y Espinosa | 3/10/2012 |
| Ea Portal De La Reina | 1/24/2012 |
| Ea Pozo Hondo | 9/30/2012 |
| Ea Pueblito Del Rio | 10/1/2012 |
| Ea Pueblo Seco | 1/30/2012 |
| Ea Puerto Real I | 9/23/2012 |
| Ea Puerto Real II | 10/19/2012 |
| Ea Punta Santiago | 1/11/2012 |
| Ea Quintas De San Luis | 3/5/2012 |
| Ea Ramon Rivero Diplo | 11/21/2012 |
| Ea Raparto Montellano | 11/1/2012 |
| Ea Reo Grande Main | 1/25/2012 |
| Ea Reparto Universidad | 4/18/2012 |
| Ea Rincon I | 11/12/2012 |
| Ea Rio Blanco Heights | 10/1/2012 |
| Ea Rio Grande Main | 4/1/2012 |
| Ea Rio Sol | 10/23/2012 |

## Appendix G
## Pump Station Overflows

| | |
|---|---|
| Ea Riverview | 2/28/2012 |
| Ea Sabalos | 11/21/2012 |
| Ea Sabana Del Palmar | 11/2/2012 |
| Ea Sabana Eneas | 10/25/2012 |
| Ea Sabana Grande | 9/18/2012 |
| Ea Salamanca | 2/29/2012 |
| Ea San Antonio - Agus Buenas | 1/24/2012 |
| Ea San Isidro - Cullebra | 1/24/2012 |
| Ea San Joaquin | 11/20/2012 |
| Ea San Pedro | 1/17/2012 |
| Ea San Tomás | 10/26/2012 |
| Ea Santa Barbara | 12/22/2012 |
| Ea Santa Clara - San Juan | 10/8/2012 |
| Ea Santa Elena 2 | 1/23/2012 |
| Ea Santa Maria - Ceiba | 1/17/2012 |
| Ea Santa Marta | 9/4/2012 |
| Ea Santa Rosa | 3/21/2012 |
| Ea Santiago Y Lima | 1/31/2012 |
| Ea Sub Troncal | 1/19/2012 |
| Ea Toa Alta Heights | 1/8/2012 |
| Ea Torreciilas IV | 3/31/2012 |
| Ea Torrecillas | 2/18/2012 |
| Ea Torrecillas II | 3/10/2012 |
| Ea Treasure Valley | 12/27/2012 |
| Ea UM-49 | 10/16/2012 |
| Ea URB. Valle San Luis | 4/14/2012 |
| Ea Valle Escondido | 9/28/2012 |
| Ea Valle Piedras | 1/14/2012 |
| Ea Valle San Luis | 2/16/2012 |
| Ea Villa Alegria | 3/22/2012 |
| Ea Villa Caliz I | 12/18/2012 |
| Ea Villa Caliz II | 11/14/2012 |
| Ea Villa Carolina Grande | 11/2/2012 |
| Ea Villa Del Rey I | 11/5/2012 |
| Ea Villa Del Rey IV | 1/23/2012 |
| Ea Villa Humacao | 11/23/2012 |
| Ea Villa Palmira | 9/25/2012 |
| Ea Villa Paraiso | 9/12/2012 |
| Ea Villa Pesquera | 12/10/2012 |
| Ea Villas De Candelero | 10/23/2012 |
| Ea Villas De Castro | 1/26/2012 |
| Ea Villas De Rio Grande | 2/13/2012 |
| Ea Vista De Isabela | 3/15/2012 |
| Ea Vista De Jagueyes | 12/26/2012 |
| Ea Vista De Luquillo | 12/26/2012 |
| Ea Zona Industrial - Coco-Cola | 3/12/2012 |

## Appendix G

### Pump Station Overflows

| | |
|---|---|
| Ea Zona Industrial - Las Piedras | 3/1/2012 |